# EXHIBIT L

Declaration of Kathleen T. Zellner in
Support of Plaintiff's Response to
Defendant's Renewed/Second Motions
For Summary Judgment  (C11-5424BHS)

Case 3:11-cv-05424-BHS   Document 153-7   Filed 02/14/13   Page 2 of 62

In Re:


the Videotaped Interview of

KATHRYN SPENCER

December 11, 1984


Transcribed by:   Shelley L. Plate, CSR

Date of Transcription:   11/26/12

11:49  1          DeANNE SPENCER:  Okay.  I'll sit with you.

11:49  2  Do you want to sit on my lap?

11:49  3          KATHRYN SPENCER:  (Nodding up and down).

11:49  4          DeANNE SPENCER:  Okay.

11:51  5          SHARON:  Here we are.  How many adults do we

11:51  6  have?  Just two or three?  Hmmm?

11:51  7          KATHRYN SPENCER:  (Demonstrating with two

11:51  8  fingers).

11:51  9          SHARON:  Two.

11:51 10          Do you want to pick them out so I don't pick

11:51 11  the wrong dolls?

11:51 12          KATHRYN SPENCER:  (Nodding side to side.)

11:51 13          SHARON:  Which one do I need first?  You tell

11:51 14  me and see if I guess it right.

11:51 15          KATHRYN SPENCER:  (Nodding side to side).

11:51 16          SHARON:  Do you need the boy doll?  Hmmm?

11:51 17          Are you going to need the boy doll or do you

11:51 18  need two girl dolls?  That's the big girl; that's the

11:51 19  little girl; and this is the boy (indicating)?  Okay.

11:52 20          Is that your favorite pop?

11:52 21          KATHRYN SPENCER:  (Nodding up and down).

11:52 22          SHARON:  Is it strawberry?  Oh, I remember

11:52 23  when she was always wanting to eat strawberries in

11:52 24  California.  Hmmm?

| | | |
|---|---|---|
| 11:52 | 1 | DeANNE SPENCER: Let me take a drink. |
| 11:52 | 2 | KATHRYN SPENCER: Mom, you already had one. |
| 11:52 | 3 | SHARON: Move that desk. The other way. |
| 11:52 | 4 | KATHRYN SPENCER: Mom, what are you doing? |
| 11:52 | 5 | JAMES PETERS: Wiggling around. |
| 11:52 | 6 | So what did you do last night after you left |
| 11:52 | 7 | here? Did you go back to the hotel? |
| 11:52 | 8 | KATHRYN SPENCER: Yes. |
| 11:52 | 9 | JAMES PETERS: What else did you do? |
| 11:52 | 10 | KATHRYN SPENCER: Nothing. |
| 11:52 | 11 | JAMES PETERS: Did you watch T.V.? |
| 11:52 | 12 | KATHRYN SPENCER: Yes. |
| 11:52 | 13 | JAMES PETERS: What did you watch? |
| 11:52 | 14 | KATHRYN SPENCER: (Shrugging shoulders). |
| 11:52 | 15 | JAMES PETERS: Can't remember? |
| 11:52 | 16 | KATHRYN SPENCER: (Nodding side to side.) |
| 11:52 | 17 | DeANNE SPENCER: Do you remember? |
| 11:53 | 18 | SHARON: Tell Jim what they're doing down |
| 11:53 | 19 | there. It's so noisy. |
| 11:53 | 20 | KATHRYN SPENCER: Banging the walls. |
| 11:53 | 21 | JAMES PETERS: What are they doing with the |
| 11:53 | 22 | walls? |
| 11:53 | 23 | KATHRYN SPENCER: They're banging the walls, |
| 11:53 | 24 | the walls. |

| | | |
|---|---|---|
| 11:53 | 1 | JAMES PETERS:  They're banging the walls? |
| 11:53 | 2 | Who's banging the walls? |
| 11:53 | 3 | KATHRYN SPENCER:  I don't know their names. |
| 11:53 | 4 | SHARON:  They're remodeling, aren't they, |
| 11:53 | 5 | because the (inaudible) -- |
| 11:53 | 6 | DeANNE SPENCER:  (Inaudible). |
| 11:53 | 7 | KATHRYN SPENCER:  Mom. |
| 11:53 | 8 | SHARON:  Kind of noisy. |
| 11:53 | 9 | JAMES PETERS:  Kind of noisy, yeah. |
| 11:53 | 10 | Well, you know what I heard last night?  I |
| 11:53 | 11 | heard you were going to come and talk to me today and |
| 11:53 | 12 | tell me the stuff that you came up here to tell me |
| 11:53 | 13 | yesterday; is that right? |
| 11:53 | 14 | SHARON:  Would you rather I left and you and |
| 11:53 | 15 | Jim and your mom talk?  Would it be easier if I left? |
| 11:54 | 16 | KATHRYN SPENCER:  (Nodding up and down). |
| 11:54 | 17 | SHARON:  Okay, I can go.  Do you need these? |
| 11:54 | 18 | JAMES PETERS:  No, I don't need those. |
| 11:54 | 19 | SHARON:  Okay. |
| 11:54 | 20 | JAMES PETERS:  I wonder if we should have a |
| 11:54 | 21 | cup so it isn't so noisy. |
| 11:54 | 22 | SHARON:  So it isn't so noisy. |
| 11:54 | 23 | Would you like a cup or do you want to drink |
| 11:54 | 24 | it out of the can? |

11:54  1            KATHRYN SPENCER:  (Tapping can).

11:54  2            SHARON:  Okay.  Can you be real quiet so it

11:54  3  doesn't make noise.  You know how to do that, right,

11:54  4  because the noise makes it so Jim can't hear.

11:54  5            And I'll go outside in the other room, okay.

11:54  6  If you guys need me, you know where I'm at, okay?

11:54  7            I'll leave that in case you need it, the

11:54  8  case.

11:54  9            JAMES PETERS:  Okay.

11:54 10            SHARON:  I'll be at my desk, Kati, if you

11:54 11  guys need me.  Okay?

11:54 12                          (Sharon exits the

11:54 13                             room.)

11:54 14            JAMES PETERS:  So Kati, you're -- are you

11:55 15  still five years old?

11:55 16            KATHRYN SPENCER:  (Nodding up and down).

11:55 17            JAMES PETERS:  Do you remember when your

11:55 18  birthday is?

11:55 19            KATHRYN SPENCER:  After Christmas.

11:55 20            JAMES PETERS:  That's coming up pretty soon,

11:55 21  isn't it?

11:55 22            KATHRYN SPENCER:  (Nodding up and down).

11:55 23            JAMES PETERS:  Well, let me ask you a couple

11:55 24  of questions about -- about me today, okay?  This is a

11:55 1   game about truth and lies.  Have you ever played that

11:55 2   game before?

11:55 3          KATHRYN SPENCER:  (Nodding side to side).

11:55 4          JAMES PETERS:  Do you know what the

11:55 5   difference is between truth and lies?

11:55 6          KATHRYN SPENCER:  (Nodding side to side).

11:55 7          JAMES PETERS:  What if I said it was snowing

11:55 8   in here right now, would that be the truth or a lie?

11:55 9          KATHRYN SPENCER:  A lie.

11:55 10         JAMES PETERS:  That's right.

11:55 11         What if I said today I had on a green tie,

11:55 12  would that be truth or a lie?

11:55 13         KATHRYN SPENCER:  A lie.

11:55 14         JAMES PETERS:  Yes, that's right.  You know

11:55 15  the difference, don't you?

11:55 16         What if I said that you had on shoes that had

11:55 17  purple on it, would that be truth or a lie?

11:56 18         KATHRYN SPENCER:  Truth.

11:56 19         JAMES PETERS:  That's right.

11:56 20         Purple is your favorite color, isn't it?

11:56 21         KATHRYN SPENCER:  Uh-huh.

11:56 22         JAMES PETERS:  What's your other favorite

11:56 23  color?

11:56 24         KATHRYN SPENCER:  White.

| | | |
|---|---|---|
| 11:56 | 1 | JAMES PETERS:  Oh, yeah?  Do you like pink |
| 11:56 | 2 | too? |
| 11:56 | 3 | KATHRYN SPENCER:  (Nodding side to side). |
| 11:56 | 4 | JAMES PETERS:  Yesterday you had on pink |
| 11:56 | 5 | stuff. |
| 11:56 | 6 | What if I said today you had on a red coat, |
| 11:56 | 7 | would that be truth or a lie? |
| 11:56 | 8 | KATHRYN SPENCER:  Truth. |
| 11:56 | 9 | JAMES PETERS:  That's right. |
| 11:56 | 10 | And you know it's very important that you |
| 11:56 | 11 | tell me the truth, do you know that, about the stuff |
| 11:56 | 12 | that we're going to talk about today, right? |
| 11:56 | 13 | Last summer did you come up here to visit |
| 11:56 | 14 | somebody, come up to Portland or to Vancouver? |
| 11:56 | 15 | KATHRYN SPENCER: (Looks up at DeAnne |
| 11:56 | 16 | Spencer). |
| 11:56 | 17 | JAMES PETERS:  How did you get up here? |
| 11:56 | 18 | KATHRYN SPENCER:  An airplane. |
| 11:56 | 19 | JAMES PETERS:  Who did you come -- |
| 11:56 | 20 | DeANNE SPENCER:  No.  Last summer. |
| 11:56 | 21 | KATHRYN SPENCER:  Huh? |
| 11:56 | 22 | DeANNE SPENCER:  Last summer, did you come up |
| 11:56 | 23 | in the airplane? |
| 11:56 | 24 | KATHRYN SPENCER:  In a car. |

11:57 1        JAMES PETERS:  Oh, whose car did you come up

11:57 2    in last summer?

11:57 3        KATHRYN SPENCER:  (Pointing to DeAnne

11:57 4    Spencer).

11:57 5        JAMES PETERS:  You're pointing to somebody.

11:57 6    That's --

11:57 7        KATHRYN SPENCER:  My mom.

11:57 8        JAMES PETERS:  Okay.  And who did you stay

11:57 9    with?

11:57 10       KATHRYN SPENCER:  My dad.

11:57 11       JAMES PETERS:  Yeah?  What's your dad's name?

11:57 12       KATHRYN SPENCER:  (Looks up at DeAnne

11:57 13   Spencer).

11:57 14       You know his name.

11:57 15       JAMES PETERS:  Is his name George?

11:57 16       KATHRYN SPENCER:  No.

11:57 17       JAMES PETERS:  Is his name Herman?

11:57 18       KATHRYN SPENCER:  Nope.

11:57 19       JAMES PETERS:  Is his name Sharon?

11:57 20       KATHRYN SPENCER:  No.

11:57 21       JAMES PETERS:  What's his name?

11:57 22       KATHRYN SPENCER:  I won't tell you.

11:57 23       JAMES PETERS:  Is it Ray?

11:57 24       KATHRYN SPENCER:  Yes.

*Videotaped Interview of: KATHRYN SPENCER*

| | | |
|---|---|---|
| 11:57 | 1 | JAMES PETERS:  Oh.  And did you stay at Ray's |
| 11:57 | 2 | house? |
| 11:57 | 3 | KATHRYN SPENCER:  Yes. |
| 11:57 | 4 | JAMES PETERS:  Where's his house?  I've never |
| 11:57 | 5 | been to his new house. |
| 11:57 | 6 | KATHRYN SPENCER:  It's our new house. |
| 11:57 | 7 | JAMES PETERS:  Oh.  Where is it? |
| 11:57 | 8 | KATHRYN SPENCER:  It's not his very own. |
| 11:57 | 9 | JAMES PETERS:  Hmmm. |
| 11:57 | 10 | Where is your house, the one that Ray lives |
| 11:58 | 11 | at? |
| 11:58 | 12 | KATHRYN SPENCER:  The house by the river. |
| 11:58 | 13 | JAMES PETERS:  Oh. |
| 11:58 | 14 | Well, do you remember, when you were staying |
| 11:58 | 15 | at the house by the river, some things happening that |
| 11:58 | 16 | made you feel bad?  Hmmm? |
| 11:58 | 17 | Do you got some left in there?  Let me feel. |
| 11:58 | 18 | Oh, yeah. |
| 11:58 | 19 | Do you remember talking to Sharon about that? |
| 11:58 | 20 | KATHRYN SPENCER:  (Nodding up and down). |
| 11:58 | 21 | JAMES PETERS:  You rolled your eyes up.  Do |
| 11:58 | 22 | you do that a lot? |
| 11:58 | 23 | Does she do that a lot? |
| 11:58 | 24 | DeANNE SPENCER:  Only when she is talking |

shelley plate reporting, inc.
(312) 345-1414

| 11:58 | 1 | about stuff she doesn't want to talk about. |

11:58  1    about stuff she doesn't want to talk about.

11:58  2             JAMES PETERS:   Yeah.   This is hard to talk

11:58  3    about, isn't it?

11:58  4             KATHRYN SPENCER:   (Nodding up and down).

11:58  5             JAMES PETERS:   Do you know why we have to

11:58  6    talk about it?

11:58  7             KATHRYN SPENCER:   (Nodding side to side).

11:59  8             JAMES PETERS:   Well, sometimes when big

11:59  9    people touch little people in their private places,

11:59 10    it's hard to talk about, right?

11:59 11             KATHRYN SPENCER:   (Nodding up and down).

11:59 12             JAMES PETERS:   You've already talked to some

11:59 13    people about this, haven't you?

11:59 14             KATHRYN SPENCER:   (Nodding up and down).

11:59 15             JAMES PETERS:   Who have you talked to?   Your

11:59 16    mom, right?

11:59 17             KATHRYN SPENCER:   (Nodding side to side).

12:42 18             JAMES PETERS:   No?   Somebody named Shirley?

12:42 19             KATHRYN SPENCER:   (Nodding up and down).

12:42 20             JAMES PETERS:   Yes?   Good.   And who else?

12:42 21    Who else have you talked to about it?   Sharon?

12:42 22             KATHRYN SPENCER:   (Nodding up and down).

12:42 23             JAMES PETERS:   Okay.   Can you say yes or no

12:42 24    instead of nodding your head?

12:42  1        KATHRYN SPENCER:  (Nodding side to side).

12:42  2        JAMES PETERS:  No, you can't?

12:42  3        KATHRYN SPENCER:  (Nodding side to side).

12:42  4        DEANNE SPENCER:  There was one other person;

12:42  5  remember?

12:42  6        JAMES PETERS:  Was there a lady in

12:42  7  Sacramento?

12:42  8        KATHRYN SPENCER:  (Nodding up and down).

12:42  9        JAMES PETERS:  What's her name?  You told me

12:42 10  yesterday, but I forgot.

12:42 11        KATHRYN SPENCER:  Ann.

12:43 12        JAMES PETERS:  Ann, that's right.  She is the

12:43 13  lady that you go to her office once a week?

12:43 14        KATHRYN SPENCER:  (Nodding up and down).

12:43 15        JAMES PETERS:  You told me yesterday what you

12:43 16  do at her office.  Tell me again; I forgot.

12:43 17        KATHRYN SPENCER:  Just play in her office.

12:43 18        JAMES PETERS:  Play in her office, okay.

12:43 19        So you've talked to her about this stuff,

12:43 20  huh?

12:43 21        KATHRYN SPENCER:  (Nodding up and down).

12:43 22        JAMES PETERS:  Okay.  Well, I heard last

12:43 23  night -- I got a call at home from Sharon that you

12:43 24  said you were going to talk to me about it too; is

| | | |
|---|---|---|
| 12:43 | 1 | that right? |
| 12:43 | 2 | KATHRYN SPENCER:  (Nodding up and down). |
| 12:43 | 3 | JAMES PETERS:  Good.  That's good. |
| 12:43 | 4 | Well, Sharon told me that, when you talked to |
| 12:43 | 5 | her, that it was easy for you to talk when you use |
| 12:43 | 6 | some dolls; is that right? |
| 12:43 | 7 | Which one of the dolls do you want to use? |
| 12:43 | 8 | Do you want to use this one (indicating)?  Hmmm? |
| 12:43 | 9 | DeANNE SPENCER:  Is this the one that you |
| 12:43 | 10 | want? |
| 12:43 | 11 | JAMES PETERS:  Is this a girl or a boy?  It's |
| 12:44 | 12 | a girl, right? |
| 12:44 | 13 | KATHRYN SPENCER:  (Nodding up and down). |
| 12:44 | 14 | JAMES PETERS:  Okay.  Is it a big girl or a |
| 12:44 | 15 | little girl?  Hmmm?  Is it hard to say "big" or |
| 12:44 | 16 | "little"? |
| 12:45 | 17 | Okay.  It's a little girl, right? |
| 12:45 | 18 | And is this a big girl or a little girl?  Or |
| 12:45 | 19 | is this a boy? |
| 12:45 | 20 | KATHRYN SPENCER:  (Laughing). |
| 12:45 | 21 | JAMES PETERS:  Hmmm? |
| 12:45 | 22 | DeANNE SPENCER:  It's okay.  Take a drink. |
| 12:45 | 23 | Squeeze my hand. |
| 12:45 | 24 | KATHRYN SPENCER:  Mom, be quiet. |

| | | |
|---|---|---|
| 12:46 | 1 | DeANNE SPENCER:  Okay, I will. |
| 12:46 | 2 | JAMES PETERS:  All right.  Is this the girl |
| 12:46 | 3 | or a boy? |
| 12:46 | 4 | KATHRYN SPENCER:  It's a girl. |
| 12:46 | 5 | JAMES PETERS:  Do we need to use this |
| 12:46 | 6 | one today (indicating)? |
| 12:46 | 7 | KATHRYN SPENCER:  No. |
| 12:46 | 8 | JAMES PETERS:  Okay.  Put this one down. |
| 12:46 | 9 | And this is a boy or a girl? |
| 12:46 | 10 | KATHRYN SPENCER:  Boy. |
| 12:46 | 11 | JAMES PETERS:  Right.  Is it a big boy or a |
| 12:46 | 12 | little boy?  Is it a man or a boy now?  Hmmm? |
| 12:46 | 13 | KATHRYN SPENCER:  It's a man. |
| 12:46 | 14 | JAMES PETERS:  Right.  Okay.  So do we need |
| 12:46 | 15 | any other dolls besides these two for you to tell me? |
| 12:46 | 16 | KATHRYN SPENCER:  (Nodding side to side). |
| 12:46 | 17 | JAMES PETERS:  Okay.  What's the name of this |
| 12:46 | 18 | doll?  Is it going to be George? |
| 12:46 | 19 | KATHRYN SPENCER:  (Nodding side to side). |
| 12:46 | 20 | JAMES PETERS:  Is it going to be Sharon? |
| 12:46 | 21 | KATHRYN SPENCER:  (Nodding side to side). |
| 12:46 | 22 | JAMES PETERS:  Is it going to be Denise? |
| 12:46 | 23 | KATHRYN SPENCER:  (Nodding side to side). |
| 12:46 | 24 | JAMES PETERS:  Is it going to be Karen? |

| 12:46 | 1 | KATHRYN SPENCER:  (Nodding side to side). |
|---|---|---|
| 12:47 | 2 | JAMES PETERS:  Is it going to be Ray, this |
| 12:47 | 3 | one? |
| 12:47 | 4 | KATHRYN SPENCER:  (Nodding side to side). |
| 12:47 | 5 | JAMES PETERS:  Is it going to be Kati? |
| 12:47 | 6 | KATHRYN SPENCER:  (Nodding up and down). |
| 12:47 | 7 | JAMES PETERS:  Yeah?  Okay. |
| 12:47 | 8 | Is this Kati you or is it somebody else Kati? |
| 12:47 | 9 | Hmmm? |
| 12:47 | 10 | KATHRYN SPENCER:  (Laughing). |
| 12:47 | 11 | JAMES PETERS:  What do you think? |
| 12:47 | 12 | KATHRYN SPENCER:  (Pointing to herself). |
| 12:47 | 13 | JAMES PETERS:  Oh, it's you?  You pointed to |
| 12:47 | 14 | you.  Is that what that meant? |
| 12:47 | 15 | KATHRYN SPENCER:  (Nodding up and down). |
| 12:47 | 16 | JAMES PETERS:  Did you just point to |
| 12:47 | 17 | yourself?  Is that what that means? |
| 12:47 | 18 | KATHRYN SPENCER:  (Nodding up and down). |
| 12:47 | 19 | JAMES PETERS:  I thought so.  Okay. |
| 12:47 | 20 | Now, this one, who is this one going to be? |
| 12:48 | 21 | Hmmm?  Is this me? |
| 12:48 | 22 | KATHRYN SPENCER:  (Nodding side to side). |
| 12:48 | 23 | JAMES PETERS:  No. |
| 12:48 | 24 | Who is it then?  Is this your mommy? |

| | | |
|---|---|---|
| 12:48 | 1 | KATHRYN SPENCER:  (Nodding side to side). |
| 12:48 | 2 | JAMES PETERS:  No. |
| 12:48 | 3 | Is it somebody who lives in Sacramento? |
| 12:48 | 4 | KATHRYN SPENCER:  (Nodding side to side). |
| 12:48 | 5 | JAMES PETERS:  No?  Is it somebody who lives |
| 12:48 | 6 | in Vancouver? |
| 12:48 | 7 | KATHRYN SPENCER:  (Nodding up and down). |
| 12:48 | 8 | JAMES PETERS:  Oh.  What's the person's name? |
| 12:48 | 9 | KATHRYN SPENCER:  You know. |
| 12:48 | 10 | JAMES PETERS:  I know I know, but I want you |
| 12:48 | 11 | to tell me. |
| 12:49 | 12 | Is it the same person that you told Sharon -- |
| 12:49 | 13 | that you told Sharon about? |
| 12:49 | 14 | KATHRYN SPENCER:  (Nodding up and down). |
| 12:49 | 15 | JAMES PETERS:  Oh, okay.  Who is that?  Is it |
| 12:49 | 16 | Matt? |
| 12:49 | 17 | KATHRYN SPENCER:  (Nodding side to side). |
| 12:49 | 18 | JAMES PETERS:  Matt's your brother, right? |
| 12:49 | 19 | KATHRYN SPENCER:  (Nodding up and down). |
| 12:49 | 20 | JAMES PETERS:  It's not Matt? |
| 12:49 | 21 | KATHRYN SPENCER:  (Nodding side to side). |
| 12:49 | 22 | JAMES PETERS:  Okay.  Is it somebody else who |
| 12:49 | 23 | lives in Vancouver? |
| 12:49 | 24 | KATHRYN SPENCER:  (Nodding up and down). |

12:49  1          JAMES PETERS:  Okay.  What kind of job does

12:49  2     the policeman -- does the person do?

12:49  3          KATHRYN SPENCER:  He's a policeman.

12:49  4          JAMES PETERS:  Oh.  Do you remember his first

12:49  5     name?

12:49  6          KATHRYN SPENCER:  (Nodding side to side).

12:49  7          JAMES PETERS:  You don't remember or you

12:49  8     don't want to say?

12:49  9          KATHRYN SPENCER:  (Nodding side to side).

12:49 10          JAMES PETERS:  Okay.

12:49 11          DeANNE SPENCER:  What do you call that

12:49 12     person?

12:49 13          KATHRYN SPENCER:  Mom.

12:49 14          DeANNE SPENCER:  Do you want me to go in the

12:49 15     other room?

12:49 16          KATHRYN SPENCER:  No.

12:50 17          DeANNE SPENCER:  Okay.

12:50 18          JAMES PETERS:  Do you call the person "mom"?

12:50 19          KATHRYN SPENCER:  No.

12:50 20          JAMES PETERS:  I didn't think so.  What do

12:50 21     you call him?

12:50 22          KATHRYN SPENCER:  Daddy.

12:50 23          JAMES PETERS:  Oh, good.  That's good.

12:50 24          KATHRYN SPENCER:  What do you think I call

| | | |
|---|---|---|
| 12:50 | 1 | him? |
| 12:50 | 2 | JAMES PETERS:  I don't know. |
| 12:50 | 3 | KATHRYN SPENCER:  Yes, you do. |
| 12:50 | 4 | JAMES PETERS:  Well, can you show me what |
| 12:50 | 5 | Daddy did. |
| 12:50 | 6 | Here, let me take your pop for a minute. |
| 12:50 | 7 | I'll give it back to you in just a minute. |
| 12:50 | 8 | KATHRYN SPENCER:  No. |
| 12:50 | 9 | JAMES PETERS:  There's not going to be room |
| 12:50 | 10 | for both the pop and -- |
| 12:50 | 11 | DeANNE SPENCER:  How about if -- I will get |
| 12:50 | 12 | it. |
| 12:50 | 13 | JAMES PETERS:  Let's move it over here then. |
| 12:50 | 14 | DeANNE SPENCER:  I will hold it right here |
| 12:50 | 15 | out of the way because we need your help for a minute, |
| 12:50 | 16 | okay.  Take a drink.  Okay.  How about putting it down |
| 12:50 | 17 | here? |
| 12:50 | 18 | KATHRYN SPENCER:  No. |
| 12:50 | 19 | JAMES PETERS:  You talked to Sharon about how |
| 12:50 | 20 | important it is for you to tell what happened, |
| 12:50 | 21 | remember, how we've got to get Daddy some help so he |
| 12:50 | 22 | won't do this again to you or to anybody else, and |
| 12:50 | 23 | right now Daddy is afraid to tell.  And so maybe we |
| 12:51 | 24 | can show him this picture that we're taking so he |

| | | |
|---|---|---|
|12:51|1|won't be so afraid to tell and he can get some help.|
|12:51|2|Let's see.  Did Daddy touch you someplace?|
|12:51|3|Was that a yes or a no?|
|12:51|4|KATHRYN SPENCER:  (Nodding up and down).|
|12:51|5|JAMES PETERS:  You are nodding your head up|
|12:51|6|and down.  Is that what you're doing?  You are doing|
|12:51|7|it so little, I can hardly tell.  Okay.|
|12:51|8|Did he touch you on the nose?|
|12:51|9|KATHRYN SPENCER:  (Nodding side to side).|
|12:51|10|JAMES PETERS:  Did he touch you on the hair?|
|12:51|11|KATHRYN SPENCER:  (Nodding side to side).|
|12:51|12|JAMES PETERS:  How about on the ears?|
|12:51|13|KATHRYN SPENCER:  (Nodding side to side).|
|12:51|14|JAMES PETERS:  Let's see.  What's this part|
|12:51|15|right here called (indicating)?|
|12:51|16|KATHRYN SPENCER:  Hand.|
|12:51|17|JAMES PETERS:  Did he touch you on the hand?|
|12:51|18|KATHRYN SPENCER:  (Nodding side to side).|
|12:51|19|JAMES PETERS:  Let's see.  Right here on the|
|12:51|20|chest, what's this part called; do you know?|
|12:52|21|KATHRYN SPENCER:  (Nodding up and down).|
|12:52|22|JAMES PETERS:  Uh-huh.  What's it called?  Is|
|12:52|23|it called the nose?|
|12:52|24|KATHRYN SPENCER:  (Nodding side to side).|

| | | |
|---|---|---|
| 12:52 | 1 | JAMES PETERS:  No.  It's important for you to |
| 12:52 | 2 | tell me because I don't know what your words are for |
| 12:52 | 3 | that. |
| 12:52 | 4 | KATHRYN SPENCER:  (Nodding up and down). |
| 12:52 | 5 | JAMES PETERS:  No, I don't. |
| 12:52 | 6 | KATHRYN SPENCER:  (Nodding up and down). |
| 12:52 | 7 | JAMES PETERS:  Did you tell Sharon before? |
| 12:52 | 8 | KATHRYN SPENCER:  (Nodding up and down). |
| 12:52 | 9 | JAMES PETERS:  How about if we got her |
| 12:52 | 10 | cartoon and see what you told her before?  Did she |
| 12:52 | 11 | write it down on the cartoon? |
| 12:52 | 12 | KATHRYN SPENCER:  (Nodding up and down). |
| 12:52 | 13 | JAMES PETERS:  Do you remember? |
| 12:52 | 14 | Is this the cartoon that she used when she |
| 12:52 | 15 | talked to you before?  Let's see.  She wrote down that |
| 12:52 | 16 | you called this place on the chest boobies; is that |
| 12:52 | 17 | right? |
| 12:52 | 18 | Can you say yes or no?  Boobies (laughing)? |
| 12:53 | 19 | Is that what you call it, that place right on the |
| 12:53 | 20 | chest, boobies? |
| 12:53 | 21 | Okay.  How about this place right here, right |
| 12:53 | 22 | in the middle of your tummy, what do you call that? |
| 12:53 | 23 | Is it a toe? |
| 12:53 | 24 | KATHRYN SPENCER:  (Nodding side to side). |

| | | |
|---|---|---|
| 12:53 | 1 | JAMES PETERS:  Is it a nose? |
| 12:53 | 2 | KATHRYN SPENCER:  (Nodding side to side). |
| 12:53 | 3 | JAMES PETERS:  Is it an eyebrow? |
| 12:53 | 4 | KATHRYN SPENCER:  (Nodding side to side). |
| 12:53 | 5 | JAMES PETERS:  Is it a fingernail? |
| 12:53 | 6 | KATHRYN SPENCER:  (Nodding side to side). |
| 12:53 | 7 | JAMES PETERS:  What is it? |
| 12:53 | 8 | KATHRYN SPENCER:  You know. |
| 12:53 | 9 | JAMES PETERS:  It says right here that you |
| 12:53 | 10 | told Sharon when she talked to you in Sacramento that |
| 12:53 | 11 | that's a belly button.  Is that what you call that |
| 12:53 | 12 | part? |
| 12:53 | 13 | KATHRYN SPENCER:  (Nodding up and down). |
| 12:53 | 14 | JAMES PETERS:  How about this part right here |
| 12:53 | 15 | on the girl, the front part where she goes pee from, |
| 12:53 | 16 | what do you call that?  Hmmm? |
| 12:54 | 17 | DeANNE SPENCER:  Do you remember what you |
| 12:54 | 18 | told me last night? |
| 12:54 | 19 | KATHRYN SPENCER:  No. |
| 12:54 | 20 | JAMES PETERS:  Sharon says you told her that |
| 12:54 | 21 | was a pee-pee; is that right? |
| 12:54 | 22 | KATHRYN SPENCER:  (Nodding up and down). |
| 12:54 | 23 | JAMES PETERS:  Are you saying yes?  I see you |
| 12:54 | 24 | nodding your head up and down, but it's hard for me to |

| | | |
|---|---|---|
| 12:54 | 1 | know. |
| 12:54 | 2 | DeANNE SPENCER:  You got to say it. |
| 12:54 | 3 | KATHRYN SPENCER:  (Nodding up and down). |
| 12:54 | 4 | JAMES PETERS:  Yeah, okay. |
| 12:54 | 5 | Now, this part back here, the part where the |
| 12:54 | 6 | spankings come, right, what do you call that? |
| 12:54 | 7 | It's okay to say these words.  It's not bad. |
| 12:54 | 8 | Are you worried about saying the words? |
| 12:54 | 9 | KATHRYN SPENCER:  (Nodding side to side). |
| 12:55 | 10 | JAMES PETERS:  Sharon said that you call that |
| 12:55 | 11 | a butt.  Is that what you call it? |
| 12:55 | 12 | KATHRYN SPENCER:  (Nodding up and down). |
| 12:55 | 13 | JAMES PETERS:  Okay.  That's fine. |
| 12:55 | 14 | On the man -- the man's a little bit |
| 12:55 | 15 | different than the girl on the front, isn't he? |
| 12:55 | 16 | KATHRYN SPENCER:  (Nodding up and down). |
| 12:55 | 17 | JAMES PETERS:  Okay.  The part that's |
| 12:55 | 18 | different is right here, right (indicating)?  What do |
| 12:55 | 19 | you call that on a man?  Can you tell me. |
| 12:55 | 20 | KATHRYN SPENCER:  (Nodding side to side). |
| 12:55 | 21 | DeANNE SPENCER:  How's it start?  Do you |
| 12:55 | 22 | remember how you helped me last night?  You said you |
| 12:55 | 23 | would help today. |
| 12:55 | 24 | KATHRYN SPENCER:  Mom. |

12:55  1          DeANNE SPENCER:  Try that if you can't say

12:55  2   the word; just try, please.

12:55  3          KATHRYN SPENCER:  (Nodding side to side).

12:55  4          JAMES PETERS:  What did you tell Sharon?  You

12:56  5   almost said it.  I saw you make it with your mouth.

12:56  6   What's the first letter?

12:56  7          Do you know all of your ABCs?

12:56  8          KATHRYN SPENCER:  (Nodding up and down).

12:56  9          JAMES PETERS:  Do you?  Which letter is the

12:56 10   one -- the first letter of the word of the thing that

12:56 11   hangs down on the boy?

12:56 12          Well, Sharon says that you told her that's a

12:56 13   wiener; is that right?

12:56 14          KATHRYN SPENCER:  (Nodding up and down).

12:56 15          JAMES PETERS:  Okay.  Well, can you show me

12:56 16   how your daddy touched you.  Please take the dolls and

12:56 17   show me.

12:57 18          DeANNE SPENCER:  Do you want me to close my

12:57 19   eyes?

12:57 20          KATHRYN SPENCER:  (Nodding side to side).

12:57 21          DeANNE SPENCER:  Go ahead.  Come on.

12:57 22          JAMES PETERS:  It's so good of you to come up

12:57 23   here.  I know it was real disruptive.  That's a big

12:57 24   word, but you probably were supposed to be in school

12:57 1    today, right?

12:57 2              KATHRYN SPENCER:   (Nodding side to side).

12:57 3              JAMES PETERS:   Instead of coming out here.

12:57 4              KATHRYN SPENCER:   My teacher knows I'm not

12:57 5    gonna be there.

12:57 6              JAMES PETERS:   Are you gonna be there

12:57 7    tomorrow?

12:57 8              KATHRYN SPENCER:   (Nodding up and down).

12:57 9              JAMES PETERS:   Okay.

12:57 10             KATHRYN SPENCER:   Probably won't get to

12:57 11   because I'll be too late.

12:57 12             JAMES PETERS:   Oh, maybe not.

12:57 13             KATHRYN SPENCER:   My reading group, my class

12:57 14   will be already over.

12:57 15             JAMES PETERS:   Do you have a reading group in

12:57 16   your class?

12:57 17             KATHRYN SPENCER:   (Nodding up and down).

12:57 18             JAMES PETERS:   You mean in kindergarten

12:57 19   they're teaching people how to read these days?

12:57 20             KATHRYN SPENCER:   (Nodding up and down).

12:57 21             JAMES PETERS:   You know, when I was in

12:57 22   kindergarten, all we did was mess around and play with

12:57 23   blocks and fingerpaint and stuff.

12:58 24             DeANNE SPENCER:   Take naps.

12:58 1             JAMES PETERS:  Take naps, yeah.

12:58 2             KATHRYN SPENCER:  I didn't -- I don't take

12:58 3  any naps and neither does my friends.

12:58 4             JAMES PETERS:  I think kids are smarter these

12:58 5  days than they were when I was a little guy.  What do

12:58 6  you think?

12:58 7             Well, let's see.  Is it true or a lie:  Did

12:58 8  your daddy touch you last summer when you were up

12:58 9  there?

12:58 10           KATHRYN SPENCER:  (Nodding side to side).

12:58 11           JAMES PETERS:  Is it true or a lie?

12:59 12           DeANNE SPENCER:  Remember what I told you?

12:59 13           KATHRYN SPENCER:  Mom.

12:59 14           JAMES PETERS:  What did your mom tell you?

12:59 15           KATHRYN SPENCER:  Tell the truth.

12:59 16           DeANNE SPENCER:  It's always simple to tell

12:59 17  the truth.

12:59 18           JAMES PETERS:  To tell the truth.

12:59 19           KATHRYN SPENCER:  I heard you.  I knew that.

12:59 20  I knew that so that's why I (inaudible), and I know

12:59 21  it's dumb.

12:59 22           DeANNE SPENCER:  So you know it's important

12:59 23  to always tell the truth.

12:59 24           KATHRYN SPENCER:  Please stop saying that.  I

12:59 1    hate that word.

12:59 2                DeANNE SPENCER:  I know.

12:59 3                KATHRYN SPENCER:  It's dumb.

12:59 4                JAMES PETERS:  You hate the word "truth"?

12:59 5                KATHRYN SPENCER:  (Nodding up and down).

12:59 6                JAMES PETERS:  Well, let's see.  This is your

12:59 7    daddy and this is Kati.  Show me what happened last

12:59 8    summer, okay?  Then we can stop all this.

12:59 9                KATHRYN SPENCER:  Nothing happened last

12:59 10   summer.

12:59 11               JAMES PETERS:  Nothing happened?

12:59 12               KATHRYN SPENCER:  (Nodding side to side).

12:59 13               DeANNE SPENCER:  Okay.  Deep breath.

12:59 14               KATHRYN SPENCER:  Mom, nothing happened last

12:59 15   summer.

12:59 16               DeANNE SPENCER:  Kati, remember we talked

13:00 17   last night and we already know it's gonna be --

13:00 18               KATHRYN SPENCER:  Mother.

13:00 19               DeANNE SPENCER:  It's gonna be hard.  Do you

13:00 20   want me to go in the other room?  Would that be

13:00 21   easier?

13:00 22               KATHRYN SPENCER:  No.

13:00 23               DeANNE SPENCER:  Okay.  You're going to help

13:00 24   (inaudible) --

| 13:00 | 1 | KATHRYN SPENCER:  Mom, will you be quiet. |

13:00 1      KATHRYN SPENCER:  Mom, will you be quiet.

13:00 2      DeANNE SPENCER:  Yes, I will be quiet.  Okay?

13:00 3      KATHRYN SPENCER:  Stop saying that dumb word.

13:00 4      DeANNE SPENCER:  Okay.  Do you want a drink?

13:00 5      Do you remember what you showed Sharon and

13:00 6   Ann?

13:00 7      JAMES PETERS:  Did you show Ann too?

13:00 8      KATHRYN SPENCER:  (Nodding up and down).

13:00 9      JAMES PETERS:  I didn't know that.  I knew

13:00 10  that you showed Sharon.

13:00 11     DeANNE SPENCER:  Why don't you show me.

13:00 12     JAMES PETERS:  That was good of you to do

13:00 13  that.  Did that make you feel better when you did

13:00 14  that?

13:00 15     KATHRYN SPENCER:  (Nodding side to side).

13:00 16     JAMES PETERS:  No?  Well, you know you're not

13:01 17  going to get in trouble at all, don't you?

13:01 18     KATHRYN SPENCER:  (Nodding up and down).

13:01 19     JAMES PETERS:  You know we just want to help

13:01 20  your daddy.  If he did this, we want to make sure he

13:01 21  doesn't do it to you again or to anybody else again.

13:01 22     DeANNE SPENCER:  You don't have to say

13:01 23  anything.  Just move the dolls and show the dolls --

13:01 24     THE WITNESS:  (Nodding side to side).

13:01 1          JAMES PETERS:  Well, what made you change

13:01 2     your mind and not want to do it today when you wanted

13:01 3     to last night?

13:01 4          KATHRYN SPENCER:  (Sighs).

13:01 5          JAMES PETERS:  (Sighs).  Heavy breathing.

13:01 6     What do you think?  Does it make you nervous

13:01 7     when people ask you questions about this stuff?

13:01 8          KATHRYN SPENCER:  (Nodding up and down).

13:02 9          JAMES PETERS:  Yeah.  Well, I can understand

13:02 10    that.  It would make me nervous if people were asking

13:02 11    me questions all the time too.

13:02 12         How about if you just do it this one last

13:02 13    time; what do you think; what do you think?

13:02 14         DeANNE SPENCER:  Remember the story you told

13:02 15    me about the little train that could?

13:02 16         KATHRYN SPENCER:  Mommy.

13:02 17         JAMES PETERS:  Oh, I've heard that story

13:02 18    before.  Did you learn that in school?

13:02 19         DeANNE SPENCER:  That's such a nice story,

13:02 20    isn't it?  Do you want to hold my hand?

13:02 21         KATHRYN SPENCER:  (Holds DeAnne Spencer's

13:02 22    hand.)

13:02 23         JAMES PETERS:  Is that the train -- is that

13:02 24    the story about the train that goes:  I think I can; I

| | | |
|---|---|---|
| 13:02 | 1 | think I can; I think I can; I think I can.  And he's |
| 13:02 | 2 | going up a steep hill?  Is that the one? |
| 13:02 | 3 | KATHRYN SPENCER:  (Nodding up and down). |
| 13:02 | 4 | JAMES PETERS:  That's a good story.  What |
| 13:02 | 5 | happens in the end?  Does he do it? |
| 13:02 | 6 | KATHRYN SPENCER:  (Nodding up and down). |
| 13:02 | 7 | JAMES PETERS:  It's so hard before he gets |
| 13:03 | 8 | there, right?  I think I can; I think I can; I think I |
| 13:03 | 9 | can.  And then finally, what?  Finally, I can.  Right? |
| 13:03 | 10 | KATHRYN SPENCER:  (Nodding up and down). |
| 13:03 | 11 | DeANNE SPENCER:  I knew I could; I knew I |
| 13:03 | 12 | could; I knew I could. |
| 13:03 | 13 | JAMES PETERS:  Absolutely. |
| 13:03 | 14 | So let's just take about three deep breaths, |
| 13:03 | 15 | and then you show me and we'll get this all over with. |
| 13:03 | 16 | DeANNE SPENCER:  You can hold my hand too, if |
| 13:03 | 17 | you need to.  Okay?  Do you want to use my hand? |
| 13:03 | 18 | Okay.  Tell me what to do.  Does it go here? |
| 13:04 | 19 | KATHRYN SPENCER:  No. |
| 13:04 | 20 | DeANNE SPENCER:  You tell me what to do and |
| 13:04 | 21 | we're going to get this all over with, right, because |
| 13:04 | 22 | we can do it.  Right? |
| 13:04 | 23 | KATHRYN SPENCER:  (Nodding side to side). |
| 13:04 | 24 | DeANNE SPENCER:  Okay.  You tell me.  Show me |

13:04  1    what to do.

13:04  2               KATHRYN SPENCER:   (Places DeAnne Spencer's

13:04  3    hand upon doll).

13:04  4               JAMES PETERS:  Oh, good.  Okay.  What's next?

13:04  5               DeANNE SPENCER:  Put it on her tummy?

13:04  6               KATHRYN SPENCER:   (Nodding up and down).

13:04  7               DeANNE SPENCER:  Okay.  Now what?  Take my

13:04  8    hand.

       9               KATHRYN SPENCER:   (Nodding side to side).

      10               DeANNE SPENCER:  Where does my hand go now?

      11               Does it stay on the back or does it go on the

      12    boy doll?

      13               KATHRYN SPENCER:   (Removes DeAnne Spencer's

      14    hand from doll).

13:04 15               DeANNE SPENCER:  What do I do?  Take my hand.

13:04 16               KATHRYN SPENCER:   (Nodding side to side).

13:04 17               DeANNE SPENCER:  Come on.  We'll do this

13:04 18    together.

13:04 19               KATHRYN SPENCER:  No.

13:04 20               DeANNE SPENCER:  Show me where to put my

13:04 21    hand.

13:04 22               KATHRYN SPENCER:  Uh-uh.

13:05 23               DeANNE SPENCER:  She stays on her tummy like

13:05 24    that (indicating)?

| | | |
|---|---|---|
| 13:05 | 1 | KATHRYN SPENCER:  (Nodding side to side). |
| 13:05 | 2 | DeANNE SPENCER:  Then what? |
| 13:05 | 3 | KATHRYN SPENCER:  (Nodding side to side). |
| 13:05 | 4 | DeANNE SPENCER:  Do you turn her over?  Okay. |
| 13:05 | 5 | Turn her over. |
| 13:05 | 6 | Now what?  What about the boy doll?  Hmmm? |
| 13:05 | 7 | KATHRYN SPENCER:  (Places DeAnne Spencer's |
| 13:05 | 8 | hand on doll). |
| 13:05 | 9 | DeANNE SPENCER:  Turn him over? |
| 13:05 | 10 | KATHRYN SPENCER:  (Nodding up and down). |
| 13:05 | 11 | DeANNE SPENCER:  Like that?  Then what? |
| 13:05 | 12 | JAMES PETERS:  Oh, one question we forgot to |
| 13:05 | 13 | ask.  It's real important.  Does the girl doll have |
| 13:05 | 14 | any clothes on?  Hmmm?  What was that one?  Is that a |
| 13:05 | 15 | yes or a no? |
| 13:05 | 16 | KATHRYN SPENCER:  (Rests head on DeAnne |
| 13:05 | 17 | Spencer). |
| 13:05 | 18 | DeANNE SPENCER:  Come on, Sweetie. |
| 13:06 | 19 | JAMES PETERS:  Do you remember what house |
| 13:06 | 20 | this happened in? |
| 13:06 | 21 | KATHRYN SPENCER:  (Nodding side to side). |
| 13:06 | 22 | JAMES PETERS:  Hmmm? |
| 13:06 | 23 | DeANNE SPENCER:  Try. |
| 13:06 | 24 | JAMES PETERS:  Was it the house in |

13:06 1    Sacramento?

13:06 2             KATHRYN PETERS:  (Nodding side to side).

13:06 3             JAMES PETERS:  Was it Karen's house?

13:06 4             KATHRYN SPENCER:  (Nodding side to side).

13:06 5             JAMES PETERS:  Was it the house by the river?

13:06 6             KATHRYN SPENCER:  (Nodding up and down).

13:06 7             JAMES PETERS:  Yeah?  Good.  You can remember

13:06 8    really well.  Okay.

13:06 9             And what room was it in?

13:06 10             KATHRYN SPENCER:  The living room.

13:06 11             JAMES PETERS:  Oh, you can talk.  I thought

13:06 12    you forgot how to talk.

13:06 13             It was in the living room.  Okay.  And who

13:06 14    else was in the living room?

13:06 15             There was (holding up doll) -- who is this?

13:06 16    Hmmm?

13:06 17             DeANNE SPENCER:  Do you want to take your

13:07 18    coat off?

13:07 19             KATHRYN SPENCER:  No, I don't.

13:07 20             DeANNE SPENCER:  Okay.

13:07 21             JAMES PETERS:  Okay.  There was this person

13:07 22    (holding up doll) who is Kati, right?

13:07 23             KATHRYN SPENCER:  (Nodding up and down).

13:07 24             JAMES PETERS:  And this person who you said

| 13:07 | 1 | was your daddy (holding up doll), right? |
| 13:07 | 2 | KATHRYN SPENCER:   (Nodding up and down). |
| 13:07 | 3 | JAMES PETERS:   Who else was in the living |
| 13:07 | 4 | room? |
| 13:07 | 5 | KATHRYN SPENCER:   Nobody. |
| 13:07 | 6 | JAMES PETERS:   Nobody?   Okay. |
| 13:07 | 7 | Were there any other people in the house? |
| 13:07 | 8 | KATHRYN SPENCER:   (Nodding side to side). |
| 13:07 | 9 | JAMES PETERS:   How about Matt, where was |
| 13:07 | 10 | Matt? |
| 13:07 | 11 | KATHRYN SPENCER:   (Sighs). |
| 13:07 | 12 | JAMES PETERS:   Do you remember? |
| 13:07 | 13 | KATHRYN SPENCER:   (Nodding side to side). |
| 13:07 | 14 | JAMES PETERS:   Was it daytime or nighttime? |
| 13:07 | 15 | DeANNE SPENCER:   Take my hand. |
| 13:07 | 16 | KATHRYN SPENCER:   (Holds DeAnne Spencer's |
| 13:07 | 17 | hand.) |
| 13:07 | 18 | DeANNE SPENCER:   It's okay. |
| 13:07 | 19 | JAMES PETERS:   That's good. |
| 13:07 | 20 | KATHRYN SPENCER:   Nighttime. |
| 13:08 | 21 | JAMES PETERS:   You remember really well. |
| 13:08 | 22 | And where was Shirley? |
| 13:08 | 23 | KATHRYN SPENCER:   At work. |
| 13:08 | 24 | JAMES PETERS:   Okay.   And where was Matt? |

13:08  1          KATHRYN SPENCER:  He was in the house too.

13:08  2          JAMES PETERS:  Oh, where was he; do you know?

13:08  3          KATHRYN SPENCER:  He was in the living room

13:08  4    sleeping.

13:08  5          JAMES PETERS:  Oh.  And who else was -- was

13:08  6    anybody else in the living room?

13:08  7          KATHRYN SPENCER:  No.

13:08  8          JAMES PETERS:  Was there anybody else staying

13:08  9    at the house?

13:08 10          KATHRYN SPENCER:  Yes.

13:08 11          JAMES PETERS:  Who was -- what was that

13:08 12    person's name?

13:08 13          KATHRYN SPENCER:  Little Matt.

13:08 14          JAMES PETERS:  There's two Matts?

13:08 15          KATHRYN SPENCER:  (Nodding up and down).

13:08 16          JAMES PETERS:  And where was Little Matt?

13:08 17          KATHRYN SPENCER:  He was still on the floor

13:08 18    too.

13:08 19          JAMES PETERS:  Oh, you're remembering so good

13:08 20    now.

13:08 21          Okay.  So who was awake in the living room?

13:09 22          KATHRYN SPENCER:  Me and my dad.

13:09 23          JAMES PETERS:  Good.  All right.  What do you

13:09 24    remember that happened?  Can you show me on the dolls.

13:09 1      KATHRYN SPENCER:  (Nodding side to side).

13:09 2          JAMES PETERS:  Let me ask you some other

13:09 3  questions then.  What was Kati wearing; do you

13:09 4  remember?

13:09 5          DeANNE SPENCER:  Take my hand.

13:09 6          JAMES PETERS:  Did you have any clothes on at

13:09 7  all that night or were you sleeping down there lying

13:09 8  down there on the floor with no clothes on?  It was at

13:09 9  night.

13:09 10         What did your daddy have on?

13:09 11         KATHRYN SPENCER:  His robe.

13:10 12         JAMES PETERS:  All right.  Did he have

13:10 13  anything underneath the robe?

13:10 14         Can you remember?

13:10 15         KATHRYN SPENCER:  (Nodding side to side).

13:10 16         JAMES PETERS:  How about you; how about Kati,

13:10 17  what did Kati have on?

13:10 18         Do you want to hold my hand too?  Do you want

13:10 19  to?

13:10 20         KATHRYN SPENCER:  (Nodding side to side).

13:10 21         JAMES PETERS:  No?  Okay.

13:10 22         Did Kati have any clothes on that night?

13:10 23         KATHRYN SPENCER:  (Nodding up and down).

13:10 24         JAMES PETERS:  Uh-huh?  Okay.  Did you keep

13:10 1   your clothes on or did they come off?

13:11 2           KATHRYN SPENCER:  (Sighs).

13:11 3           DeANNE SPENCER:  Squeeze my hand.

13:11 4           JAMES PETERS:  Oh, you're doing so good so

13:11 5   far.

13:11 6           Okay.  Let me just ask you and you tell me.

13:11 7   Did your clothes stay on?  You can nod yes or no.

13:11 8           KATHRYN SPENCER:  (Nodding side to side).

13:11 9           JAMES PETERS:  No, okay.  Did they come off?

13:11 10          KATHRYN SPENCER:  (Nodding up and down).

13:11 11          JAMES PETERS:  Nodding your head yes.

13:11 12          KATHRYN SPENCER:  (Nodding up and down).

13:11 13          JAMES PETERS:  Who took them off?

13:11 14          KATHRYN SPENCER:  (Points to herself).

13:11 15          JAMES PETERS:  You took them off yourself?

13:11 16          KATHRYN SPENCER:  (Nodding up and down).

13:11 17          JAMES PETERS:  It would be a lot easier if

13:11 18  you would say words rather than point.  But if you

13:11 19  have to point, that's okay too.

13:11 20          Did somebody tell you to take them off?

13:12 21          KATHRYN SPENCER:  (Nodding up and down).

13:12 22          JAMES PETERS:  Is that a yes?

13:12 23          KATHRYN SPENCER:  (Nodding up and down).

13:12 24          JAMES PETERS:  Okay.  Who told you to take

| | | |
|---|---|---|
| 13:12 | 1 | them off?  Are you pointing?  You can point if you |
| 13:12 | 2 | want to. |
| 13:12 | 3 | DeANNE SPENCER:  Which one?  Who told you to |
| 13:12 | 4 | take your clothes off? |
| 13:12 | 5 | KATHRYN SPENCER:  (Pointing to doll). |
| 13:12 | 6 | JAMES PETERS:  Okay.  This one right here |
| 13:12 | 7 | (indicating)? |
| 13:12 | 8 | KATHRYN SPENCER:  (Nodding up and down). |
| 13:12 | 9 | JAMES PETERS:  Is that your dad? |
| 13:12 | 10 | KATHRYN SPENCER:  (Places head on DeAnne |
| 13:12 | 11 | Spencer). |
| 13:12 | 12 | JAMES PETERS:  Is that a yes or a no? |
| 13:12 | 13 | DeANNE SPENCER:  Okay.  Come on.  This is |
| 13:12 | 14 | getting -- turn around.  Take my hand.  It's okay. |
| 13:12 | 15 | Take my hand. |
| 13:12 | 16 | JAMES PETERS:  Oh, you're doing so good.  You |
| 13:12 | 17 | really are. |
| 13:12 | 18 | Okay.  Now, underneath your dad's robe, did |
| 13:13 | 19 | he have anything on? |
| 13:10 | 20 | KATHRYN SPENCER:  (Nodding side to side). |
| 13:13 | 21 | JAMES PETERS:  Any underpants? |
| 13:10 | 22 | KATHRYN SPENCER:  (Nodding side to side). |
| 13:13 | 23 | JAMES PETERS:  Any T-shirts? |
| 13:13 | 24 | KATHRYN SPENCER:  (Nodding side to side). |

13:13  1          JAMES PETERS:  Nothing?

13:13  2          KATHRYN SPENCER:  (Nodding side to side).

13:13  3          JAMES PETERS:  Okay.  Let's see.  You know

13:13  4    how boys' wieners hang down like this usually

13:13  5    (indicating with finger)?

13:13  6          KATHRYN SPENCER:  (Nodding up and down).

13:13  7          JAMES PETERS:  Is that the way your dad's

13:13  8    was?

13:13  9          KATHRYN SPENCER:  (Nodding up and down).

13:13 10          JAMES PETERS:  Is that a yes?

13:13 11          KATHRYN SPENCER:  (Nodding up and down).

13:13 12          JAMES PETERS:  Okay.  Did it always stay like

13:13 13    that or did it change some way?

13:13 14          DeANNE SPENCER:  Can you talk -- can you show

13:13 15    us with the doll?

13:13 16          KATHRYN SPENCER:  Uh-uh.

13:13 17          JAMES PETERS:  How about with my finger?

13:13 18    That's just an old finger.  Or show me with your

13:13 19    finger.

13:13 20          KATHRYN SPENCER:  No.

13:13 21          DeANNE SPENCER:  How about mine?

13:13 22          KATHRYN SPENCER:  No.

13:13 23          JAMES PETERS:  Well, can you tell me if it

13:13 24    changed?

13:13  1          KATHRYN SPENCER:  (Nodding side to side).

13:13  2          JAMES PETERS:  Did it always hang just down

13:13  3    or did it hang some other way?

13:14  4          DeANNE SPENCER:  Use the doll's arm.  Can you

13:14  5    do that?  Come on, Sweetie.  Hmmm?

13:14  6          JAMES PETERS:  Can you show me with the girl

13:14  7    -- with the little dolly's arm what happened?

13:14  8          KATHRYN SPENCER:  (Nodding side to side).

13:14  9          JAMES PETERS:  Okay.  Let's see.  You told me

13:14 10    earlier that he touched you.  Can you show me how.

13:14 11          KATHRYN SPENCER:  (Nodding side to side).

13:14 12          DeANNE SPENCER:  Just put the dolls the way

13:14 13    they -- they way it happened, okay?

13:14 14          KATHRYN SPENCER:  (Nodding side to side).

13:14 15          DeANNE SPENCER:  Use my hand to put the

13:14 16    dolls.

13:14 17          KATHRYN SPENCER:  (Nodding side to side).

13:14 18          DeANNE SPENCER:  We need your help.  You are

13:14 19    doing so good.  You are being so brave.

13:14 20          JAMES PETERS:  You are being real patient

13:14 21    with us, too.

13:15 22          DeANNE SPENCER:  Uh-huh.  Sometimes it's hard

13:15 23    to be patient with the dolls, huh?

13:15 24          JAMES PETERS:  I'll bet.

13:15  1         KATHRYN SPENCER:  (Yawning).

13:15  2         JAMES PETERS:  Are you getting sleepy?

13:15  3         KATHRYN SPENCER:  (Nodding up and down).

13:15  4         DeANNE SPENCER:  Let's get (inaudible) -- you

13:15  5 can do it.

13:15  6         JAMES PETERS:  I think I can; I think I can;

13:15  7 I think I can; I think I can.  I think you can; I

13:15  8 think you can; I think you can.

13:15  9         It's so important for you to show us now

13:15 10 because Sharon can't go tell the judge -- we talked

13:15 11 about the judge yesterday when we went into the

13:15 12 courtroom.  Remember going into the courtroom?

13:15 13         KATHRYN SPENCER:  (Nodding up and down).

13:15 14         JAMES PETERS:  Sharon can't tell the judge

13:15 15 what happened.  Sharon can't tell your daddy to stop

13:15 16 doing anything, but you can.

13:15 17         KATHRYN SPENCER:  (Nodding up and down).

13:15 18         JAMES PETERS:  You can.

13:15 19         KATHRYN SPENCER:  (Nodding side to side).

13:15 20         JAMES PETERS:  Because they'll think that

13:15 21 maybe Sharon made a mistake or Sharon --

13:15 22         KATHRYN SPENCER:  (Nodding side to side).

13:16 23         JAMES PETERS:  -- or Sharon made it up or

13:16 24 something.

| | | |
|---|---|---|
| 13:16 | 1 | KATHRYN SPENCER:  (Nodding side to side). |
| 13:16 | 2 | DeANNE SPENCER:  That's why we need you to |
| 13:16 | 3 | just show us one more time. |
| 13:16 | 4 | You want to sit up and (inaudible) -- |
| 13:16 | 5 | KATHRYN SPENCER:  (Nodding side to side). |
| 13:16 | 6 | JAMES PETERS:  Do you want Jeff to leave? |
| 13:16 | 7 | KATHRYN SPENCER:  (Nodding side to side). |
| 13:16 | 8 | JAMES PETERS:  Jeff's the man standing right |
| 13:16 | 9 | over there, right? |
| 13:16 | 10 | DeANNE SPENCER:  Do you want me to leave? |
| 13:16 | 11 | If he goes out, can you show us? |
| 13:16 | 12 | KATHRYN SPENCER:  (Nodding side to side). |
| 13:16 | 13 | DeANNE SPENCER:  Okay.  Then let's get Ray |
| 13:16 | 14 | one more time.  Squeeze my hand. |
| 13:16 | 15 | KATHRYN SPENCER:  (Nodding side to side). |
| 13:16 | 16 | DeANNE SPENCER:  Come on.  You can do this. |
| 13:16 | 17 | KATHRYN SPENCER:  Uh-uh. |
| 13:16 | 18 | DeANNE SPENCER:  Then we will have the rest |
| 13:16 | 19 | of the day together, remember?  Hmmm? |
| 13:16 | 20 | JAMES PETERS:  You've done so good so far. |
| 13:17 | 21 | You got all the hard parts over. |
| 13:17 | 22 | Well, let's see.  Let me try it this way. |
| 13:17 | 23 | Did he touch you with his nose? |
| 13:17 | 24 | KATHRYN SPENCER:  (Nodding side to side). |

13:17  1           JAMES PETERS:  Did he touch you with his

13:17  2    mouth?

13:10  3           KATHRYN SPENCER:  (Nodding side to side).

13:17  4           JAMES PETERS:  Did he touch you with his

13:17  5    chest?

13:17  6           KATHRYN SPENCER:  (Nodding side to side).

13:17  7           JAMES PETERS:  Did he touch you with his

13:17  8    belly button?

13:17  9           KATHRYN SPENCER:  (Nodding side to side).

13:17 10           JAMES PETERS:  Did he touch you with his

13:17 11    wiener?

13:17 12           KATHRYN SPENCER:  (Nodding up and down).

13:17 13           JAMES PETERS:  Yeah?  Okay.

13:17 14    Did he touch you with his knees?

13:17 15           KATHRYN SPENCER:  (Nodding side to side).

13:17 16           JAMES PETERS:  Did he touch you with his

13:17 17    feet?

13:17 18           KATHRYN SPENCER:  (Nodding side to side).

13:17 19           JAMES PETERS:  Did he touch you with his

13:17 20    fingers?

13:17 21           KATHRYN SPENCER:  (Nodding side to side).

13:17 22           JAMES PETERS:  Uh-uh?

13:17 23           KATHRYN SPENCER:  (Nodding side to side).

13:17 24           JAMES PETERS:  Just with his wiener; is that

13:17  1      right?

13:17  2                  KATHRYN SPENCER:  (Nodding up and down).

13:17  3                  JAMES PETERS:  Okay.  Let's see.  I've got to

13:17  4      figure out now where he touched you with his wiener.

13:17  5      Did he touch you on your feet with his wiener?

13:17  6                  KATHRYN SPENCER:  (Nodding side to side).

13:17  7                  JAMES PETERS:  Did he touch you on your

13:17  8      knees?

13:17  9                  KATHRYN SPENCER:  (Nodding side to side).

13:17 10                  JAMES PETERS:  Did he touch you on your

13:18 11      pee-pee?

13:18 12                  KATHRYN SPENCER:  (Nodding up and down).

13:18 13                  JAMES PETERS:  Okay.  Did he touch -- is that

13:18 14      a yes?

13:18 15                  KATHRYN SPENCER:  (Nodding up and down).

13:18 16                  JAMES PETERS:  All right.  Did he touch you

13:18 17      on your belly button?

13:18 18                  KATHRYN SPENCER:  (Nodding side to side).

13:18 19                  JAMES PETERS:  Did he touch you on your

13:18 20      boobies?

13:18 21                  KATHRYN SPENCER:  (Nodding side to side).

13:18 22                  JAMES PETERS:  Did he touch you on your

13:18 23      mouth?

13:18 24                  KATHRYN SPENCER:  (Nodding side to side).

13:18  1          JAMES PETERS:  Is that a no?

13:18  2          KATHRYN SPENCER:  (Nodding side to side).

13:18  3          JAMES PETERS:  Touch you on your eyes?

13:18  4          KATHRYN SPENCER:  (Nodding side to side).

13:18  5          JAMES PETERS:  Touch you on your hair?

13:18  6          KATHRYN SPENCER:  (Nodding side to side).

13:18  7          JAMES PETERS:  Can you show me how he touched

13:18  8  you with his wiener with the dolls?

13:18  9          KATHRYN SPENCER:  (Nodding side to side).

13:18 10          DeANNE SPENCER:  Take my hand; I'll do it.

13:18 11          KATHRYN SPENCER:  Uh-uh.

13:18 12          DeANNE SPENCER:  You only have to do it this

13:18 13  one more time, remember?

13:18 14          JAMES PETERS:  Okay.  Were you sitting up or

13:18 15  lying down or standing up; which of the three?  Were

13:18 16  you sitting like this (position dolls)?

13:18 17          KATHRYN SPENCER:  (Nodding side to side).

13:18 18          JAMES PETERS:  Were you standing like this

13:18 19  (positioning dolls)?

13:18 20          KATHRYN SPENCER:  (Nodding side to side).

13:18 21          JAMES PETERS:  Were you bending over like

13:18 22  this (positioning dolls)?

13:18 23          KATHRYN SPENCER:  (Nodding side to side).

13:18 24          JAMES PETERS:  Were you lying down like

13:18  1    this --

13:18  2              KATHRYN SPENCER:  (Nodding up and down).

13:18  3              JAMES PETERS:  -- on your front (positioning

13:18  4    dolls)?

13:18  5              KATHRYN SPENCER:  (Nodding side to side).

13:18  6              JAMES PETERS:  Were you lying down like this

13:19  7    on your back (positioning dolls)?

13:19  8              KATHRYN SPENCER:  (Nodding up and down).

13:19  9              JAMES PETERS:  Okay.  Were your legs together

13:19 10    like that or were they like something else?

13:19 11              Okay.  You already told me you were lying on

13:19 12    your back, right?

13:19 13              KATHRYN SPENCER:  (Nodding up and down).

13:19 14              JAMES PETERS:  Okay.  Show me how your legs

13:19 15    were.

13:19 16              KATHRYN SPENCER:  (Positions dolls' legs).

13:19 17              JAMES PETERS:  Just like that?

13:19 18              KATHRYN SPENCER:  (Nodding up and down).

13:19 19              JAMES PETERS:  I can't tell if that's a yes

13:19 20    or a no.

13:19 21              KATHRYN SPENCER:  (Nodding up and down).

13:19 22              JAMES PETERS:  Okay.  Show me how your daddy

13:19 23    was.  Was he standing up (positioning dolls)?

13:19 24              KATHRYN SPENCER:  (Nodding side to side).

| | | |
|---|---|---|
| 13:19 | 1 | JAMES PETERS:  Was he standing on his head |
| 13:19 | 2 | (positioning dolls)? |
| 13:19 | 3 | KATHRYN SPENCER:  (Nodding side to side). |
| 13:19 | 4 | JAMES PETERS:  Was he on his knees |
| 13:19 | 5 | (positioning dolls)? |
| 13:19 | 6 | KATHRYN SPENCER:  (Nodding side to side). |
| 13:19 | 7 | JAMES PETERS:  Was he on his back |
| 13:19 | 8 | (positioning dolls)? |
| 13:19 | 9 | KATHRYN SPENCER:  (Nodding side to side). |
| 13:19 | 10 | JAMES PETERS:  Was he on his front like this |
| 13:19 | 11 | (positioning dolls)? |
| 13:19 | 12 | KATHRYN SPENCER:  (Nodding side to side). |
| 13:19 | 13 | JAMES PETERS:  How was he?  I can't think of |
| 13:19 | 14 | any other guesses.  If I haven't got it right, you've |
| 13:20 | 15 | got to show me. |
| 13:20 | 16 | KATHRYN SPENCER:  (Nodding side to side). |
| 13:20 | 17 | JAMES PETERS:  Hmmm.  Gosh darn it. |
| 13:20 | 18 | I wish I had been in Sacramento so I could've |
| 13:20 | 19 | seen you tell Sharon. |
| 13:20 | 20 | How are you doing?  Whatcha thinking about? |
| 13:20 | 21 | You're doing real good so far. |
| 13:21 | 22 | How about if you take my hand and have me |
| 13:21 | 23 | move the dolls the way you were. |
| 13:21 | 24 | KATHRYN SPENCER:  (Nodding side to side). |

13:21  1          JAMES PETERS:  Why don't you do it and show

13:21  2    me.

13:21  3          KATHRYN SPENCER:  (Nodding side to side).

13:21  4          DeANNE SPENCER:  Are you sleepy?

13:21  5          JAMES PETERS:  Okay.  I think we should take

13:21  6    a break now.  I think you are getting pretty tired,

13:21  7    huh?  Let's take a break and go get a drink of water

13:21  8    or something, all right.

13:21  9                              (Whereupon, a break in the

13:21 10                               video interview was had,

13:21 11                               after which the following

13:21 12                               proceedings were had:)

13:21 13          JAMES PETERS:  Okay.  The camera is rolling

13:21 14    again.  And while the camera was off, Kati, you showed

13:21 15    me some things with the dolls, didn't you?

13:21 16          KATHRYN SPENCER:  Yes.  It's going to take a

13:21 17    picture by itself now.

13:22 18          JAMES PETERS:  Yeah.  There isn't anybody

13:22 19    over there now.  It's just going to take a picture all

13:22 20    by itself.

13:22 21          KATHRYN SPENCER:  It is?

13:22 22          JAMES PETERS:  Yeah.  It's taking a picture

13:22 23    right now.

13:22 24          KATHRYN SPENCER:  No, it isn't.

| | | |
|---|---|---|
| 13:22 | 1 | DeANNE SPENCER:  Say hi. |
| 13:22 | 2 | KATHRYN SPENCER:  No. |
| 13:22 | 3 | DeANNE SPENCER:  Okay. |
| 13:22 | 4 | JAMES PETERS:  So what I would like you to do |
| 13:22 | 5 | is show me now while the camera is going what you |
| 13:22 | 6 | showed me while the camera was off. |
| 13:22 | 7 | First, I want you to tell me who these dolls |
| 13:22 | 8 | are again.  We did it once. |
| 13:22 | 9 | This is who (indicating)? |
| 13:22 | 10 | KATHRYN SPENCER:  Oh. |
| 13:22 | 11 | JAMES PETERS:  Just say the name. |
| 13:22 | 12 | KATHRYN SPENCER:  Kati and Ray. |
| 13:22 | 13 | JAMES PETERS:  All right.  Would you show me |
| 13:22 | 14 | what you showed me, what Ray did. |
| 13:22 | 15 | KATHRYN SPENCER:  (Sighs). |
| 13:22 | 16 | (Positioning dolls). |
| 13:22 | 17 | JAMES PETERS:  Okay.  What else did Ray do? |
| 13:22 | 18 | KATHRYN SPENCER:  (Positioning dolls). |
| 13:22 | 19 | JAMES PETERS:  What else?  Anything else? |
| 13:22 | 20 | KATHRYN SPENCER:  I forgot that last thing. |
| 13:22 | 21 | DeANNE SPENCER:  Just think -- |
| 13:22 | 22 | JAMES PETERS:  Just think about what |
| 13:22 | 23 | happened. |
| 13:23 | 24 | Where did this stuff happen? |

13:23  1          KATHRYN SPENCER:  By the house on the river

13:23  2  in the living room.

13:23  3          JAMES PETERS:  Okay.  And is this on the

13:23  4  floor, on the couch or on the bed or on the chair?

13:23  5          KATHRYN SPENCER:  On the floor.

13:23  6          JAMES PETERS:  Okay.  Show me what else

13:23  7  happened.

13:23  8          KATHRYN SPENCER:  (Positioning dolls).

13:23  9          JAMES PETERS:  Okay.

13:23 10          KATHRYN SPENCER:  (Sighs).

13:23 11          JAMES PETERS:  Was that hard for you to do?

13:23 12          KATHRYN SPENCER:  No.

13:23 13          JAMES PETERS:  It was pretty easy, wasn't it?

13:23 14          KATHRYN SPENCER:  That was quick.

13:23 15          JAMES PETERS:  Uh-huh.  Well --

13:23 16          DeANNE SPENCER:  Is there anything else?

13:23 17          JAMES PETERS:  Do you remember anything about

13:23 18  Ray's pee-pee when this was going on?

13:23 19          KATHRYN SPENCER:  Nope.

13:23 20          JAMES PETERS:  Was it hanging down like this

13:23 21  (indicating with finger) or was it doing something

13:23 22  else?

13:23 23          KATHRYN SPENCER:  No.  Like that.

13:23 24          JAMES PETERS:  Was it?  Are you sure?  Are

13:23  1    you sure?  You are looking at me kind of funny.

13:24  2              KATHRYN SPENCER:  Yes.

13:24  3              JAMES PETERS:  Okay.  Did you see anything

13:24  4    come out of his pee-pee?

13:24  5              KATHRYN SPENCER:  No.

13:24  6              JAMES PETERS:  Or out of his wiener, I mean?

13:24  7              KATHRYN SPENCER:  No.

13:24  8              JAMES PETERS:  Okay.  Did Ray say anything to

13:24  9    you while this was going on?

13:24 10              KATHRYN SPENCER:  No.

13:24 11              JAMES PETERS:  What does Ray call you?

13:24 12              KATHRYN SPENCER:  Um, I don't know.

13:24 13    Sugar Bear.

13:24 14              JAMES PETERS:  Sugar Bear?  Hey, did Ray tell

13:24 15    you something about your bottom?

13:24 16              KATHRYN SPENCER:  No.

13:24 17              JAMES PETERS:  Are you sure?

13:24 18              KATHRYN SPENCER:  Yes, I'm sure.

13:24 19              JAMES PETERS:  Did you tell Sharon he said

13:24 20    something about your bottom?

13:24 21              KATHRYN SPENCER:  No.

13:24 22              JAMES PETERS:  You don't remember, or no?

13:24 23              KATHRYN SPENCER:  No, no, no.

13:24 24              JAMES PETERS:  What else does Ray call you

13:24  1    besides Sugar Bear?

13:24  2              KATHRYN SPENCER:  Nothing.

13:24  3              JAMES PETERS:  All right.  When he did those

13:24  4    things that you just showed me, was anybody else

13:25  5    there?

13:25  6              KATHRYN SPENCER:  No.

13:25  7              JAMES PETERS:  Was anybody else asleep?

13:25  8              KATHRYN SPENCER:  Yes.

13:25  9              JAMES PETERS:  Who?

13:25 10              KATHRYN SPENCER:  Matt and Little Matt.

13:25 11              JAMES PETERS:  Were they -- where were they

13:25 12    when they were asleep?

13:25 13              KATHRYN SPENCER:  (Pointing) up the stairs.

13:25 14              JAMES PETERS:  Up the stairs, oh.  In what

13:25 15    room?

13:25 16              KATHRYN SPENCER:  Our room.  What do you

13:25 17    think?

13:25 18              JAMES PETERS:  I don't know.  I wasn't there.

13:25 19              Didn't you tell me before that they were on

13:25 20    the living room floor asleep?

13:25 21              KATHRYN SPENCER:  They were in the living

13:25 22    room.

13:25 23              JAMES PETERS:  Were they upstairs or were

13:25 24    they on the living room floor?

| | | |
|---|---|---|
| 13:25 | 1 | KATHRYN SPENCER:  On the living room floor. |
| 13:25 | 2 | JAMES PETERS:  How come you told me they were |
| 13:25 | 3 | upstairs, huh?  Did you forget? |
| 13:25 | 4 | KATHRYN SPENCER:  (Laughing) yes. |
| 13:25 | 5 | JAMES PETERS:  Okay.  That's fine. |
| 13:25 | 6 | Well, do you remember, before this time that |
| 13:25 | 7 | you just told me about, did Ray do that to you before? |
| 13:25 | 8 | KATHRYN SPENCER:  No. |
| 13:25 | 9 | JAMES PETERS:  Did he ever put his pee-pee in |
| 13:25 | 10 | your -- |
| 13:25 | 11 | KATHRYN SPENCER:  No. |
| 13:26 | 12 | JAMES PETERS:  -- his wiener in your pee-pee |
| 13:26 | 13 | before? |
| 13:26 | 14 | KATHRYN SPENCER:  No. |
| 13:26 | 15 | JAMES PETERS:  Did he ever put his mouth on |
| 13:26 | 16 | you before like you showed me? |
| 13:26 | 17 | KATHRYN SPENCER:  No. |
| 13:26 | 18 | JAMES PETERS:  Are you sure?  Hmmm? |
| 13:26 | 19 | KATHRYN SPENCER:  Yes, I'm sure. |
| 13:26 | 20 | JAMES PETERS:  Okay.  Has anybody else ever |
| 13:26 | 21 | done that? |
| 13:26 | 22 | KATHRYN SPENCER:  No. |
| 13:26 | 23 | JAMES PETERS:  You told Sharon -- excuse me, |
| 13:26 | 24 | not Sharon -- Shirley that some other people had done |

13:26  1    that like Karen and Matt.

13:26  2            KATHRYN SPENCER:  They didn't really.

13:26  3            JAMES PETERS:  How come you told them Shirley

13:26  4    had?

13:26  5            KATHRYN SPENCER:  Because I told her that.

13:26  6            JAMES PETERS:  Well, how come?

13:26  7            KATHRYN SPENCER:  Because I told her that.

13:26  8            JAMES PETERS:  Let's not be ruining the

13:26  9    chair.  Just sit up a little bit, just a little.

13:26 10            DeANNE SPENCER:  Just a little bit.

13:26 11            JAMES PETERS:  It's okay.  But I just wanted

13:26 12    to know how come you told her that.

13:26 13            KATHRYN SPENCER:  Because.

13:26 14            JAMES PETERS:  There was a reason, wasn't

13:26 15    there?

13:26 16            KATHRYN SPENCER:  No.

13:26 17            JAMES PETERS:  You told Sharon a reason.

13:27 18            Was it true that Ray did it?

13:27 19            KATHRYN SPENCER:  Why would I -- well, why

13:27 20    would I be here if it didn't really happen?

13:27 21            JAMES PETERS:  I'm sure I don't know.

13:27 22            KATHRYN SPENCER:  (Laughing).

13:27 23            DeANNE SPENCER:  Don't kick the chair,

13:27 24    please.

13:27 1        JAMES PETERS:  But there was -- was there a

13:27 2    reason why you told Shirley that Karen and those other

13:27 3    people did it too?

13:27 4            KATHRYN SPENCER:  Nope.

13:27 5        JAMES PETERS:  Well, why do you suppose you

13:27 6    did?

13:27 7            KATHRYN SPENCER:  Because I feel like it, I

13:27 8    did.

13:27 9        JAMES PETERS:  Were you worried about Shirley

13:27 10    feeling bad?

13:27 11            KATHRYN SPENCER:  No.  I hate Shirley.

13:27 12            JAMES PETERS:  Why?

13:27 13            KATHRYN SPENCER:  She's dumb.  She's a brat.

13:28 14            JAMES PETERS:  Why do you say that?

13:28 15            KATHRYN SPENCER:  Because she is a brat.

13:28 16            JAMES PETERS:  What does she do that makes

13:28 17    you think she's a brat?

13:28 18            KATHRYN SPENCER:  She always comes home and

13:28 19    sends us to bed.

13:28 20            JAMES PETERS:  She always comes home and

13:28 21    sends you to bed, huh?  My goodness.

13:28 22            KATHRYN SPENCER:  Doesn't that sound like a

13:28 23    brat to you?

13:28 24            JAMES PETERS:  I don't know.  Does your mom

13:28  1    come home and send you to bed?

13:28  2              KATHRYN SPENCER:  Not when she first gets

13:28  3    home.  We have dinner.  I take a bath.  And then we

13:28  4    put our pajamas on, and then we go to bed.

13:28  5              JAMES PETERS:  I see.  Is it different at

13:28  6    Shirley's house?

13:28  7              KATHRYN SPENCER:  Yes.

13:28  8              JAMES PETERS:  How so?

13:28  9              KATHRYN SPENCER:  I don't know.

13:28 10              JAMES PETERS:  When you came up last summer,

13:28 11    were you afraid to come up here?  Did you want to come

13:28 12    up here?

13:28 13              KATHRYN SPENCER:  (Looks up at DeAnne

13:28 14    Spencer).

13:28 15              Did I?

13:28 16              DeANNE SPENCER:  Remember?  You tell the

13:28 17    truth.

13:28 18              KATHRYN SPENCER:  I don't remember.

13:28 19              JAMES PETERS:  Okay.  It was a long time ago,

13:29 20    wasn't it?

13:29 21              KATHRYN SPENCER:  (Nodding up and down).

13:29 22              JAMES PETERS:  Let's see.  You were four or

13:29 23    five then?

13:29 24              KATHRYN SPENCER:  I was five.

| | | |
|---|---|---|
| 13:29 | 1 | JAMES PETERS: Five. You're going to be six |
| 13:29 | 2 | pretty soon, aren't you? |
| 13:29 | 3 | KATHRYN SPENCER: Yes. |
| 13:29 | 4 | DeANNE SPENCER: Stop. |
| 13:29 | 5 | JAMES PETERS: Well... |
| 13:29 | 6 | KATHRYN SPENCER: Well what? |
| 13:29 | 7 | JAMES PETERS: Well, I just want to know if |
| 13:29 | 8 | you remember Ray doing any other things to you before |
| 13:29 | 9 | this? |
| 13:29 | 10 | KATHRYN SPENCER: Nope. |
| 13:29 | 11 | JAMES PETERS: You don't remember? |
| 13:29 | 12 | KATHRYN SPENCER: He didn't. |
| 13:29 | 13 | JAMES PETERS: Was this the very first time? |
| 13:29 | 14 | KATHRYN SPENCER: Yes. |
| 13:29 | 15 | JAMES PETERS: When he did that to you, did |
| 13:29 | 16 | he say anything to you? |
| 13:29 | 17 | KATHRYN SPENCER: No. |
| 13:29 | 18 | JAMES PETERS: How about afterwards? |
| 13:29 | 19 | KATHRYN SPENCER: No. |
| 13:29 | 20 | JAMES PETERS: Did he tell you anything about |
| 13:29 | 21 | telling people about it? |
| 13:29 | 22 | KATHRYN SPENCER: No. |
| 13:29 | 23 | JAMES PETERS: Did he tell you not to? |
| 13:29 | 24 | KATHRYN SPENCER: Yes, yes, yes, yes. |

13:29 1                  JAMES PETERS:  Oh, what did he tell you?

13:30 2        "Yes, yes, yes, yes."

13:30 3                  What did he tell you?

13:30 4                  KATHRYN SPENCER:  (Laughing).

13:30 5                  JAMES PETERS:  Hmmm?

13:30 6                  KATHRYN SPENCER:  Nothing.

13:30 7                  JAMES PETERS:  Did you tell -- did he tell

13:30 8        you anything about telling other people?

13:30 9                  KATHRYN SPENCER:  I don't know.

13:30 10                 JAMES PETERS:  Sounded like you remembered

13:30 11       just a minute ago.

13:30 12                 KATHRYN SPENCER:  I didn't remember.

13:30 13                 JAMES PETERS:  Did he tell you not to tell

13:30 14       other people?

13:30 15                 KATHRYN SPENCER:  Yes.

13:30 16                 JAMES PETERS:  Oh, okay.  It was real good of

13:30 17       you to tell, though.  Do you know that?

13:30 18                 KATHRYN SPENCER:  (Nodding up and down).

13:30 19                 JAMES PETERS:  Do you know why?

13:30 20                 KATHRYN SPENCER:  No, I don't know why.

13:30 21                 JAMES PETERS:  So maybe we can help Ray get

13:30 22       some help so he won't do that again.  Right?

13:30 23                 KATHRYN SPENCER:  Right.

13:30 24                 JAMES PETERS:  Well, let me -- let me see if

| | | |
|---|---|---|
| 13:30 | 1 | I remember exactly what he said -- what he did to you. |
| 13:30 | 2 | Would you show me one more time so I'm sure I got it. |
| 13:31 | 3 | KATHRYN SPENCER:  Oh, my God. |
| 13:31 | 4 | JAMES PETERS:  And then we'll turn the camera |
| 13:31 | 5 | off and we'll stop, okay? |
| 13:31 | 6 | KATHRYN SPENCER:  And that will be the end of |
| 13:31 | 7 | it. |
| 13:31 | 8 | JAMES PETERS:  And that will be the end of |
| 13:31 | 9 | it. |
| 13:31 | 10 | KATHRYN SPENCER:  And I will be so glad. |
| 13:31 | 11 | JAMES PETERS:  I bet you will.  Okay. |
| 13:31 | 12 | KATHRYN SPENCER:  (Positioning doll on back). |
| 13:31 | 13 | JAMES PETERS:  Okay. |
| 13:31 | 14 | KATHRYN SPENCER:  (Placing one doll atop |
| 13:31 | 15 | another doll). |
| 13:31 | 16 | JAMES PETERS:  Is his wiener in your pee-pee |
| 13:31 | 17 | there? |
| 13:31 | 18 | KATHRYN SPENCER:  (Nodding up and down). |
| 13:31 | 19 | JAMES PETERS:  Yeah?  Okay. |
| 13:31 | 20 | KATHRYN SPENCER:  (Positioning dolls). |
| 13:31 | 21 | JAMES PETERS:  Okay.  Just a minute.  Let me |
| 13:31 | 22 | ask you a question about that.  Did his wiener go in |
| 13:31 | 23 | your mouth? |
| 13:31 | 24 | KATHRYN SPENCER:  (Nodding up and down). |

|         |    |                                                        |
|---------|----|--------------------------------------------------------|
| 13:31   | 1  | JAMES PETERS:  Did he keep it in there very             |
| 13:31   | 2  | long?                                                   |
| 13:31   | 3  | KATHRYN SPENCER:  (Nodding side to side).               |
| 13:31   | 4  | JAMES PETERS:  Uh-uh?                                   |
| 13:31   | 5  | KATHRYN SPENCER:  (Positioning dolls).                  |
| 13:31   | 6  | JAMES PETERS:  What's he doing here?  Is this           |
| 13:31   | 7  | your butt here?                                         |
| 13:31   | 8  | KATHRYN SPENCER:  (Nodding up and down).                |
| 13:31   | 9  | JAMES PETERS:  Did he put his wiener in your            |
| 13:31   | 10 | butt?                                                   |
| 13:31   | 11 | KATHRYN SPENCER:  (Nodding up and down).                |
| 13:31   | 12 | JAMES PETERS:  Oh.  How did it feel?                    |
| 13:32   | 13 | KATHRYN SPENCER:  (Shrugging).                          |
| 13:32   | 14 | JAMES PETERS:  How did it feel when he put              |
| 13:32   | 15 | his wiener in your pee-pee?                             |
| 13:32   | 16 | KATHRYN SPENCER:  I don't remember.                     |
| 13:32   | 17 | JAMES PETERS:  Okay.                                    |
| 13:32   | 18 | KATHRYN SPENCER:  Do the splits (playing with           |
| 13:32   | 19 | dolls).                                                 |
| 13:32   | 20 | JAMES PETERS:  Can you remember anything                |
| 13:32   | 21 | else?                                                   |
| 13:32   | 22 | KATHRYN SPENCER:  No.                                   |
| 13:32   | 23 | JAMES PETERS:  And did all this happen last             |
| 13:32   | 24 | summer when you were up here?                           |

```
13:32  1            KATHRYN SPENCER:  Did it happen last summer?
13:32  2            JAMES PETERS:  Your mom wasn't there.
13:32  3            DeANNE SPENCER:  I wasn't there.
13:32  4            JAMES PETERS:  She doesn't know.
13:32  5            KATHRYN SPENCER:  You were there before I
13:32  6      even went up there.
13:32  7            DeANNE SPENCER:  No.
13:32  8            KATHRYN SPENCER:  You were up there before I
13:32  9      even started to go up there.
13:32 10            DeANNE SPENCER:  We lived up there, uh-huh.
13:32 11            KATHRYN SPENCER:  When Daddy used to lie to
13:32 12      you every day; Sunday, Monday, Wednesday, Friday,
13:32 13      Saturday.
13:32 14            DeANNE SPENCER:  Okay.  But we need to find
13:32 15      out, did it happen before this last summer?
13:32 16            KATHRYN SPENCER:  No, no, no.
13:32 17            JAMES PETERS:  Okay.  Do you want to help me
13:32 18      turn the camera off?
13:32 19            KATHRYN SPENCER:  Yes.
13:32 20            JAMES PETERS:  All right.  Let's go right
13:32 21      over here, and there's a button that says Stop right
13:32 22      there.  Why don't you push that one right there.
13:32 23            KATHRYN SPENCER:  This one (indicating)?
13:32 24            JAMES PETERS:  Yeah.
```

1                              (Whereupon, the DVD
2                                concluded.)
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24

```
 1    STATE OF ILLINOIS  )
                         )  SS:
 2    COUNTY OF C O O K  )

 3

 4            SHELLEY L. PLATE, CSR, Notary Public, being

 5    first duly sworn on oath says that she caused to

 6    transcribe the DVD of the videotaped interview of

 7    Kathryn Spencer recorded on December 11, 1984, and

 8    that the foregoing is a true and accurate transcript

 9    of the DVD transcribed to the best of her ability.

10

11

12                    _____
                      SHELLEY L. PLATE, CSR
13                    19 South LaSalle Street
                      Suite 1402
14                    Chicago, Illinois  60603

15
      License No.:  084-002908
16

17

18

19

20

21

22

23

24
```