# EXHIBIT L

Redrafted Declaration of Kathleen T. Zellner
In Support of Plaintiff's Redrafted Responses to
Defendants' Renewed/Second Motions for Summary Judgment
(C11-5424BHS)



In Re:


the Videotaped Interview of

KATHRYN SPENCER

December 11, 1984


Transcribed by:   Shelley L. Plate, CSR

Date of Transcription:   11/26/12

Case 3:11-cv-05424-BHS   Document 168-7   Filed 03/21/13   Page 2 of 62

| | |
|---|---|
| 11:49 1 | DeANNE SPENCER:  Okay.  I'll sit with you. |
| 11:49 2 | Do you want to sit on my lap? |
| 11:49 3 | KATHRYN SPENCER:  (Nodding up and down). |
| 11:49 4 | DeANNE SPENCER:  Okay. |
| 11:51 5 | SHARON:  Here we are.  How many adults do we |
| 11:51 6 | have?  Just two or three?  Hmmm? |
| 11:51 7 | KATHRYN SPENCER:  (Demonstrating with two |
| 11:51 8 | fingers). |
| 11:51 9 | SHARON:  Two. |
| 11:51 10 | Do you want to pick them out so I don't pick |
| 11:51 11 | the wrong dolls? |
| 11:51 12 | KATHRYN SPENCER:  (Nodding side to side.) |
| 11:51 13 | SHARON:  Which one do I need first?  You tell |
| 11:51 14 | me and see if I guess it right. |
| 11:51 15 | KATHRYN SPENCER:  (Nodding side to side). |
| 11:51 16 | SHARON:  Do you need the boy doll?  Hmmm? |
| 11:51 17 | Are you going to need the boy doll or do you |
| 11:51 18 | need two girl dolls?  That's the big girl; that's the |
| 11:51 19 | little girl; and this is the boy (indicating)?  Okay. |
| 11:52 20 | Is that your favorite pop? |
| 11:52 21 | KATHRYN SPENCER:  (Nodding up and down). |
| 11:52 22 | SHARON:  Is it strawberry?  Oh, I remember |
| 11:52 23 | when she was always wanting to eat strawberries in |
| 11:52 24 | California.  Hmmm? |

11:52  1    DeANNE SPENCER:  Let me take a drink.

11:52  2    KATHRYN SPENCER:  Mom, you already had one.

11:52  3    SHARON:  Move that desk.  The other way.

11:52  4    KATHRYN SPENCER:  Mom, what are you doing?

11:52  5    JAMES PETERS:  Wiggling around.

11:52  6    So what did you do last night after you left

11:52  7 here?  Did you go back to the hotel?

11:52  8    KATHRYN SPENCER:  Yes.

11:52  9    JAMES PETERS:  What else did you do?

11:52 10    KATHRYN SPENCER:  Nothing.

11:52 11    JAMES PETERS:  Did you watch T.V.?

11:52 12    KATHRYN SPENCER:  Yes.

11:52 13    JAMES PETERS:  What did you watch?

11:52 14    KATHRYN SPENCER:  (Shrugging shoulders).

11:52 15    JAMES PETERS:  Can't remember?

11:52 16    KATHRYN SPENCER:  (Nodding side to side.)

11:52 17    DeANNE SPENCER:  Do you remember?

11:53 18    SHARON:  Tell Jim what they're doing down

11:53 19 there.  It's so noisy.

11:53 20    KATHRYN SPENCER:  Banging the walls.

11:53 21    JAMES PETERS:  What are they doing with the

11:53 22 walls?

11:53 23    KATHRYN SPENCER:  They're banging the walls,

11:53 24 the walls.

*Videotaped Interview of:  KATHRYN SPENCER*                      4

| | | |
|---|---|---|
| 11:53 | 1 | JAMES PETERS:  They're banging the walls? |
| 11:53 | 2 | Who's banging the walls? |
| 11:53 | 3 | KATHRYN SPENCER:  I don't know their names. |
| 11:53 | 4 | SHARON:  They're remodeling, aren't they, |
| 11:53 | 5 | because the (inaudible) -- |
| 11:53 | 6 | DeANNE SPENCER:  (Inaudible). |
| 11:53 | 7 | KATHRYN SPENCER:  Mom. |
| 11:53 | 8 | SHARON:  Kind of noisy. |
| 11:53 | 9 | JAMES PETERS:  Kind of noisy, yeah. |
| 11:53 | 10 | Well, you know what I heard last night?  I |
| 11:53 | 11 | heard you were going to come and talk to me today and |
| 11:53 | 12 | tell me the stuff that you came up here to tell me |
| 11:53 | 13 | yesterday; is that right? |
| 11:53 | 14 | SHARON:  Would you rather I left and you and |
| 11:53 | 15 | Jim and your mom talk?  Would it be easier if I left? |
| 11:54 | 16 | KATHRYN SPENCER:  (Nodding up and down). |
| 11:54 | 17 | SHARON:  Okay, I can go.  Do you need these? |
| 11:54 | 18 | JAMES PETERS:  No, I don't need those. |
| 11:54 | 19 | SHARON:  Okay. |
| 11:54 | 20 | JAMES PETERS:  I wonder if we should have a |
| 11:54 | 21 | cup so it isn't so noisy. |
| 11:54 | 22 | SHARON:  So it isn't so noisy. |
| 11:54 | 23 | Would you like a cup or do you want to drink |
| 11:54 | 24 | it out of the can? |

| | | |
|---|---|---|
| 11:54 | 1 | KATHRYN SPENCER:  (Tapping can). |
| 11:54 | 2 | SHARON:  Okay.  Can you be real quiet so it |
| 11:54 | 3 | doesn't make noise.  You know how to do that, right, |
| 11:54 | 4 | because the noise makes it so Jim can't hear. |
| 11:54 | 5 | And I'll go outside in the other room, okay. |
| 11:54 | 6 | If you guys need me, you know where I'm at, okay? |
| 11:54 | 7 | I'll leave that in case you need it, the |
| 11:54 | 8 | case. |
| 11:54 | 9 | JAMES PETERS:  Okay. |
| 11:54 | 10 | SHARON:  I'll be at my desk, Kati, if you |
| 11:54 | 11 | guys need me.  Okay? |
| 11:54 | 12 | (Sharon exits the |
| 11:54 | 13 | room.) |
| 11:54 | 14 | JAMES PETERS:  So Kati, you're -- are you |
| 11:55 | 15 | still five years old? |
| 11:55 | 16 | KATHRYN SPENCER:  (Nodding up and down). |
| 11:55 | 17 | JAMES PETERS:  Do you remember when your |
| 11:55 | 18 | birthday is? |
| 11:55 | 19 | KATHRYN SPENCER:  After Christmas. |
| 11:55 | 20 | JAMES PETERS:  That's coming up pretty soon, |
| 11:55 | 21 | isn't it? |
| 11:55 | 22 | KATHRYN SPENCER:  (Nodding up and down). |
| 11:55 | 23 | JAMES PETERS:  Well, let me ask you a couple |
| 11:55 | 24 | of questions about -- about me today, okay?  This is a |

| | | |
|---|---|---|
| 11:55 | 1 | game about truth and lies.  Have you ever played that |
| 11:55 | 2 | game before? |
| 11:55 | 3 | KATHRYN SPENCER:  (Nodding side to side). |
| 11:55 | 4 | JAMES PETERS:  Do you know what the |
| 11:55 | 5 | difference is between truth and lies? |
| 11:55 | 6 | KATHRYN SPENCER:  (Nodding side to side). |
| 11:55 | 7 | JAMES PETERS:  What if I said it was snowing |
| 11:55 | 8 | in here right now, would that be the truth or a lie? |
| 11:55 | 9 | KATHRYN SPENCER:  A lie. |
| 11:55 | 10 | JAMES PETERS:  That's right. |
| 11:55 | 11 | What if I said today I had on a green tie, |
| 11:55 | 12 | would that be truth or a lie? |
| 11:55 | 13 | KATHRYN SPENCER:  A lie. |
| 11:55 | 14 | JAMES PETERS:  Yes, that's right.  You know |
| 11:55 | 15 | the difference, don't you? |
| 11:55 | 16 | What if I said that you had on shoes that had |
| 11:55 | 17 | purple on it, would that be truth or a lie? |
| 11:56 | 18 | KATHRYN SPENCER:  Truth. |
| 11:56 | 19 | JAMES PETERS:  That's right. |
| 11:56 | 20 | Purple is your favorite color, isn't it? |
| 11:56 | 21 | KATHRYN SPENCER:  Uh-huh. |
| 11:56 | 22 | JAMES PETERS:  What's your other favorite |
| 11:56 | 23 | color? |
| 11:56 | 24 | KATHRYN SPENCER:  White. |

| | |
|---|---|
| 11:56 1 | JAMES PETERS:  Oh, yeah?  Do you like pink |
| 11:56 2 | too? |
| 11:56 3 | KATHRYN SPENCER:  (Nodding side to side). |
| 11:56 4 | JAMES PETERS:  Yesterday you had on pink |
| 11:56 5 | stuff. |
| 11:56 6 | What if I said today you had on a red coat, |
| 11:56 7 | would that be truth or a lie? |
| 11:56 8 | KATHRYN SPENCER:  Truth. |
| 11:56 9 | JAMES PETERS:  That's right. |
| 11:56 10 | And you know it's very important that you |
| 11:56 11 | tell me the truth, do you know that, about the stuff |
| 11:56 12 | that we're going to talk about today, right? |
| 11:56 13 | Last summer did you come up here to visit |
| 11:56 14 | somebody, come up to Portland or to Vancouver? |
| 11:56 15 | KATHRYN SPENCER: (Looks up at DeAnne |
| 11:56 16 | Spencer). |
| 11:56 17 | JAMES PETERS:  How did you get up here? |
| 11:56 18 | KATHRYN SPENCER:  An airplane. |
| 11:56 19 | JAMES PETERS:  Who did you come -- |
| 11:56 20 | DeANNE SPENCER:  No.  Last summer. |
| 11:56 21 | KATHRYN SPENCER:  Huh? |
| 11:56 22 | DeANNE SPENCER:  Last summer, did you come up |
| 11:56 23 | in the airplane? |
| 11:56 24 | KATHRYN SPENCER:  In a car. |

*Videotaped Interview of: KATHRYN SPENCER*                                    8

11:57  1          JAMES PETERS:   Oh, whose car did you come up

11:57  2   in last summer?

11:57  3          KATHRYN SPENCER:   (Pointing to DeAnne

11:57  4   Spencer).

11:57  5          JAMES PETERS:   You're pointing to somebody.

11:57  6   That's --

11:57  7          KATHRYN SPENCER:   My mom.

11:57  8          JAMES PETERS:   Okay.   And who did you stay

11:57  9   with?

11:57 10          KATHRYN SPENCER:   My dad.

11:57 11          JAMES PETERS:   Yeah?   What's your dad's name?

11:57 12          KATHRYN SPENCER:   (Looks up at DeAnne

11:57 13   Spencer).

11:57 14          You know his name.

11:57 15          JAMES PETERS:   Is his name George?

11:57 16          KATHRYN SPENCER:   No.

11:57 17          JAMES PETERS:   Is his name Herman?

11:57 18          KATHRYN SPENCER:   Nope.

11:57 19          JAMES PETERS:   Is his name Sharon?

11:57 20          KATHRYN SPENCER:   No.

11:57 21          JAMES PETERS:   What's his name?

11:57 22          KATHRYN SPENCER:   I won't tell you.

11:57 23          JAMES PETERS:   Is it Ray?

11:57 24          KATHRYN SPENCER:   Yes.

11:57 1          JAMES PETERS:   Oh.  And did you stay at Ray's

11:57 2    house?

11:57 3          KATHRYN SPENCER:   Yes.

11:57 4          JAMES PETERS:   Where's his house?  I've never

11:57 5    been to his new house.

11:57 6          KATHRYN SPENCER:   It's our new house.

11:57 7          JAMES PETERS:   Oh.  Where is it?

11:57 8          KATHRYN SPENCER:   It's not his very own.

11:57 9          JAMES PETERS:   Hmmm.

11:57 10          Where is your house, the one that Ray lives

11:58 11    at?

11:58 12          KATHRYN SPENCER:   The house by the river.

11:58 13          JAMES PETERS:   Oh.

11:58 14          Well, do you remember, when you were staying

11:58 15    at the house by the river, some things happening that

11:58 16    made you feel bad?  Hmmm?

11:58 17          Do you got some left in there?  Let me feel.

11:58 18    Oh, yeah.

11:58 19          Do you remember talking to Sharon about that?

11:58 20          KATHRYN SPENCER:   (Nodding up and down).

11:58 21          JAMES PETERS:   You rolled your eyes up.  Do

11:58 22    you do that a lot?

11:58 23          Does she do that a lot?

11:58 24          DeANNE SPENCER:   Only when she is talking

| | |
|---|---|
| 11:58 1 | about stuff she doesn't want to talk about. |
| 11:58 2 | JAMES PETERS: Yeah. This is hard to talk |
| 11:58 3 | about, isn't it? |
| 11:58 4 | KATHRYN SPENCER: (Nodding up and down). |
| 11:58 5 | JAMES PETERS: Do you know why we have to |
| 11:58 6 | talk about it? |
| 11:58 7 | KATHRYN SPENCER: (Nodding side to side). |
| 11:59 8 | JAMES PETERS: Well, sometimes when big |
| 11:59 9 | people touch little people in their private places, |
| 11:59 10 | it's hard to talk about, right? |
| 11:59 11 | KATHRYN SPENCER: (Nodding up and down). |
| 11:59 12 | JAMES PETERS: You've already talked to some |
| 11:59 13 | people about this, haven't you? |
| 11:59 14 | KATHRYN SPENCER: (Nodding up and down). |
| 11:59 15 | JAMES PETERS: Who have you talked to? Your |
| 11:59 16 | mom, right? |
| 11:59 17 | KATHRYN SPENCER: (Nodding side to side). |
| 12:42 18 | JAMES PETERS: No? Somebody named Shirley? |
| 12:42 19 | KATHRYN SPENCER: (Nodding up and down). |
| 12:42 20 | JAMES PETERS: Yes? Good. And who else? |
| 12:42 21 | Who else have you talked to about it? Sharon? |
| 12:42 22 | KATHRYN SPENCER: (Nodding up and down). |
| 12:42 23 | JAMES PETERS: Okay. Can you say yes or no |
| 12:42 24 | instead of nodding your head? |

12:42  1          KATHRYN SPENCER:   (Nodding side to side).

12:42  2          JAMES PETERS:   No, you can't?

12:42  3          KATHRYN SPENCER:   (Nodding side to side).

12:42  4          DEANNE SPENCER:   There was one other person;

12:42  5     remember?

12:42  6          JAMES PETERS:   Was there a lady in

12:42  7     Sacramento?

12:42  8          KATHRYN SPENCER:   (Nodding up and down).

12:42  9          JAMES PETERS:   What's her name?   You told me

12:42 10     yesterday, but I forgot.

12:42 11          KATHRYN SPENCER:   Ann.

12:43 12          JAMES PETERS:   Ann, that's right.   She is the

12:43 13     lady that you go to her office once a week?

12:43 14          KATHRYN SPENCER:   (Nodding up and down).

12:43 15          JAMES PETERS:   You told me yesterday what you

12:43 16     do at her office.   Tell me again; I forgot.

12:43 17          KATHRYN SPENCER:   Just play in her office.

12:43 18          JAMES PETERS:   Play in her office, okay.

12:43 19          So you've talked to her about this stuff,

12:43 20     huh?

12:43 21          KATHRYN SPENCER:   (Nodding up and down).

12:43 22          JAMES PETERS:   Okay.   Well, I heard last

12:43 23     night -- I got a call at home from Sharon that you

12:43 24     said you were going to talk to me about it too; is

| | | |
|---|---|---|
| 12:43 | 1 | that right? |
| 12:43 | 2 | KATHRYN SPENCER:  (Nodding up and down). |
| 12:43 | 3 | JAMES PETERS:  Good.  That's good. |
| 12:43 | 4 | Well, Sharon told me that, when you talked to |
| 12:43 | 5 | her, that it was easy for you to talk when you use |
| 12:43 | 6 | some dolls; is that right? |
| 12:43 | 7 | Which one of the dolls do you want to use? |
| 12:43 | 8 | Do you want to use this one (indicating)?  Hmmm? |
| 12:43 | 9 | DeANNE SPENCER:  Is this the one that you |
| 12:43 | 10 | want? |
| 12:43 | 11 | JAMES PETERS:  Is this a girl or a boy?  It's |
| 12:44 | 12 | a girl, right? |
| 12:44 | 13 | KATHRYN SPENCER:  (Nodding up and down). |
| 12:44 | 14 | JAMES PETERS:  Okay.  Is it a big girl or a |
| 12:44 | 15 | little girl?  Hmmm?  Is it hard to say "big" or |
| 12:44 | 16 | "little"? |
| 12:45 | 17 | Okay.  It's a little girl, right? |
| 12:45 | 18 | And is this a big girl or a little girl?  Or |
| 12:45 | 19 | is this a boy? |
| 12:45 | 20 | KATHRYN SPENCER:  (Laughing). |
| 12:45 | 21 | JAMES PETERS:  Hmmm? |
| 12:45 | 22 | DeANNE SPENCER:  It's okay.  Take a drink. |
| 12:45 | 23 | Squeeze my hand. |
| 12:45 | 24 | KATHRYN SPENCER:  Mom, be quiet. |

| | | |
|---|---|---|
| 12:46 | 1 | DeANNE SPENCER:  Okay, I will. |
| 12:46 | 2 | JAMES PETERS:  All right.  Is this the girl |
| 12:46 | 3 | or a boy? |
| 12:46 | 4 | KATHRYN SPENCER:  It's a girl. |
| 12:46 | 5 | ·  JAMES PETERS:  Do we need to use this |
| 12:46 | 6 | one today (indicating)? |
| 12:46 | 7 | KATHRYN SPENCER:  No. |
| 12:46 | 8 | JAMES PETERS:  Okay.  Put this one down. |
| 12:46 | 9 | And this is a boy or a girl? |
| 12:46 | 10 | KATHRYN SPENCER:  Boy. |
| 12:46 | 11 | JAMES PETERS:  Right.  Is it a big boy or a |
| 12:46 | 12 | little boy?  Is it a man or a boy now?  Hmmm? |
| 12:46 | 13 | KATHRYN SPENCER:  It's a man. |
| 12:46 | 14 | JAMES PETERS:  Right.  Okay.  So do we need |
| 12:46 | 15 | any other dolls besides these two for you to tell me? |
| 12:46 | 16 | KATHRYN SPENCER:  (Nodding side to side). |
| 12:46 | 17 | JAMES PETERS:  Okay.  What's the name of this |
| 12:46 | 18 | doll?  Is it going to be George? |
| 12:46 | 19 | KATHRYN SPENCER:  (Nodding side to side). |
| 12:46 | 20 | JAMES PETERS:  Is it going to be Sharon? |
| 12:46 | 21 | KATHRYN SPENCER:  (Nodding side to side). |
| 12:46 | 22 | JAMES PETERS:  Is it going to be Denise? |
| 12:46 | 23 | KATHRYN SPENCER:  (Nodding side to side). |
| 12:46 | 24 | JAMES PETERS:  Is it going to be Karen? |

| | | |
|---|---|---|
| 12:46 | 1 | KATHRYN SPENCER:  (Nodding side to side). |
| 12:47 | 2 | JAMES PETERS:  Is it going to be Ray, this |
| 12:47 | 3 | one? |
| 12:47 | 4 | KATHRYN SPENCER:  (Nodding side to side). |
| 12:47 | 5 | JAMES PETERS:  Is it going to be Kati? |
| 12:47 | 6 | KATHRYN SPENCER:  (Nodding up and down). |
| 12:47 | 7 | JAMES PETERS:  Yeah?  Okay. |
| 12:47 | 8 | Is this Kati you or is it somebody else Kati? |
| 12:47 | 9 | Hmmm? |
| 12:47 | 10 | KATHRYN SPENCER:  (Laughing). |
| 12:47 | 11 | JAMES PETERS:  What do you think? |
| 12:47 | 12 | KATHRYN SPENCER:  (Pointing to herself). |
| 12:47 | 13 | JAMES PETERS:  Oh, it's you?  You pointed to |
| 12:47 | 14 | you.  Is that what that meant? |
| 12:47 | 15 | KATHRYN SPENCER:  (Nodding up and down). |
| 12:47 | 16 | JAMES PETERS:  Did you just point to |
| 12:47 | 17 | yourself?  Is that what that means? |
| 12:47 | 18 | KATHRYN SPENCER:  (Nodding up and down). |
| 12:47 | 19 | JAMES PETERS:  I thought so.  Okay. |
| 12:47 | 20 | Now, this one, who is this one going to be? |
| 12:48 | 21 | Hmmm?  Is this me? |
| 12:48 | 22 | KATHRYN SPENCER:  (Nodding side to side). |
| 12:48 | 23 | JAMES PETERS:  No. |
| 12:48 | 24 | Who is it then?  Is this your mommy? |

12:48  1          KATHRYN SPENCER:  (Nodding side to side).

12:48  2          JAMES PETERS:  No.

12:48  3          Is it somebody who lives in Sacramento?

12:48  4          KATHRYN SPENCER:  (Nodding side to side).

12:48  5          JAMES PETERS:  No?  Is it somebody who lives

12:48  6    in Vancouver?

12:48  7          KATHRYN SPENCER:  (Nodding up and down).

12:48  8          JAMES PETERS:  Oh.  What's the person's name?

12:48  9          KATHRYN SPENCER:  You know.

12:48 10          JAMES PETERS:  I know I know, but I want you

12:48 11    to tell me.

12:49 12          Is it the same person that you told Sharon --

12:49 13    that you told Sharon about?

12:49 14          KATHRYN SPENCER:  (Nodding up and down).

12:49 15          JAMES PETERS:  Oh, okay.  Who is that?  Is it

12:49 16    Matt?

12:49 17          KATHRYN SPENCER:  (Nodding side to side).

12:49 18          JAMES PETERS:  Matt's your brother, right?

12:49 19          KATHRYN SPENCER:  (Nodding up and down).

12:49 20          JAMES PETERS:  It's not Matt?

12:49 21          KATHRYN SPENCER:  (Nodding side to side).

12:49 22          JAMES PETERS:  Okay.  Is it somebody else who

12:49 23    lives in Vancouver?

12:49 24          KATHRYN SPENCER:  (Nodding up and down).

12:49  1            JAMES PETERS:  Okay.  What kind of job does

12:49  2    the policeman -- does the person do?

12:49  3            KATHRYN SPENCER:  He's a policeman.

12:49  4            JAMES PETERS:  Oh.  Do you remember his first

12:49  5    name?

12:49  6            KATHRYN SPENCER:  (Nodding side to side).

12:49  7            JAMES PETERS:  You don't remember or you

12:49  8    don't want to say?

12:49  9            KATHRYN SPENCER:  (Nodding side to side).

12:49 10            JAMES PETERS:  Okay.

12:49 11            DeANNE SPENCER:  What do you call that

12:49 12    person?

12:49 13            KATHRYN SPENCER:  Mom.

12:49 14            DeANNE SPENCER:  Do you want me to go in the

12:49 15    other room?

12:49 16            KATHRYN SPENCER:  No.

12:50 17            DeANNE SPENCER:  Okay.

12:50 18            JAMES PETERS:  Do you call the person "mom"?

12:50 19            KATHRYN SPENCER:  No.

12:50 20            JAMES PETERS:  I didn't think so.  What do

12:50 21    you call him?

12:50 22            KATHRYN SPENCER:  Daddy.

12:50 23            JAMES PETERS:  Oh, good.  That's good.

12:50 24            KATHRYN SPENCER:  What do you think I call

| | | |
|---|---|---|
| 12:50 | 1 | him? |
| 12:50 | 2 | JAMES PETERS:  I don't know. |
| 12:50 | 3 | KATHRYN SPENCER:  Yes, you do. |
| 12:50 | 4 | JAMES PETERS:  Well, can you show me what |
| 12:50 | 5 | Daddy did. |
| 12:50 | 6 | Here, let me take your pop for a minute. |
| 12:50 | 7 | I'll give it back to you in just a minute. |
| 12:50 | 8 | KATHRYN SPENCER:  No. |
| 12:50 | 9 | JAMES PETERS:  There's not going to be room |
| 12:50 | 10 | for both the pop and -- |
| 12:50 | 11 | DeANNE SPENCER:  How about if -- I will get |
| 12:50 | 12 | it. |
| 12:50 | 13 | JAMES PETERS:  Let's move it over here then. |
| 12:50 | 14 | DeANNE SPENCER:  I will hold it right here |
| 12:50 | 15 | out of the way because we need your help for a minute, |
| 12:50 | 16 | okay.  Take a drink.  Okay.  How about putting it down |
| 12:50 | 17 | here? |
| 12:50 | 18 | KATHRYN SPENCER:  No. |
| 12:50 | 19 | JAMES PETERS:  You talked to Sharon about how |
| 12:50 | 20 | important it is for you to tell what happened, |
| 12:50 | 21 | remember, how we've got to get Daddy some help so he |
| 12:50 | 22 | won't do this again to you or to anybody else, and |
| 12:50 | 23 | right now Daddy is afraid to tell.  And so maybe we |
| 12:51 | 24 | can show him this picture that we're taking so he |

12:51  1    won't be so afraid to tell and he can get some help.

12:51  2           Let's see.  Did Daddy touch you someplace?

12:51  3           Was that a yes or a no?

12:51  4           KATHRYN SPENCER:  (Nodding up and down).

12:51  5           JAMES PETERS:  You are nodding your head up

12:51  6    and down.  Is that what you're doing?  You are doing

12:51  7    it so little, I can hardly tell.  Okay.

12:51  8           Did he touch you on the nose?

12:51  9           KATHRYN SPENCER:  (Nodding side to side).

12:51 10           JAMES PETERS:  Did he touch you on the hair?

12:51 11           KATHRYN SPENCER:  (Nodding side to side).

12:51 12           JAMES PETERS:  How about on the ears?

12:51 13           KATHRYN SPENCER:  (Nodding side to side).

12:51 14           JAMES PETERS:  Let's see.  What's this part

12:51 15    right here called (indicating)?

12:51 16           KATHRYN SPENCER:  Hand.

12:51 17           JAMES PETERS:  Did he touch you on the hand?

12:51 18           KATHRYN SPENCER:  (Nodding side to side).

12:51 19           JAMES PETERS:  Let's see.  Right here on the

12:51 20    chest, what's this part called; do you know?

12:52 21           KATHRYN SPENCER:  (Nodding up and down).

12:52 22           JAMES PETERS:  Uh-huh.  What's it called?  Is

12:52 23    it called the nose?

12:52 24           KATHRYN SPENCER:  (Nodding side to side).

12:52  1          JAMES PETERS:  No.  It's important for you to

12:52  2     tell me because I don't know what your words are for

12:52  3     that.

12:52  4          KATHRYN SPENCER:  (Nodding up and down).

12:52  5          JAMES PETERS:  No, I don't.

12:52  6          KATHRYN SPENCER:  (Nodding up and down).

12:52  7          JAMES PETERS:  Did you tell Sharon before?

12:52  8          KATHRYN SPENCER:  (Nodding up and down).

12:52  9          JAMES PETERS:  How about if we got her

12:52 10     cartoon and see what you told her before?  Did she

12:52 11     write it down on the cartoon?

12:52 12          KATHRYN SPENCER:  (Nodding up and down).

12:52 13          JAMES PETERS:  Do you remember?

12:52 14          Is this the cartoon that she used when she

12:52 15     talked to you before?  Let's see.  She wrote down that

12:52 16     you called this place on the chest boobies; is that

12:52 17     right?

12:52 18          Can you say yes or no?  Boobies (laughing)?

12:53 19     Is that what you call it, that place right on the

12:53 20     chest, boobies?

12:53 21          Okay.  How about this place right here, right

12:53 22     in the middle of your tummy, what do you call that?

12:53 23     Is it a toe?

12:53 24          KATHRYN SPENCER:  (Nodding side to side).

| | | |
|---|---|---|
| 12:53 | 1 | JAMES PETERS: Is it a nose? |
| 12:53 | 2 | KATHRYN SPENCER: (Nodding side to side). |
| 12:53 | 3 | JAMES PETERS: Is it an eyebrow? |
| 12:53 | 4 | KATHRYN SPENCER: (Nodding side to side). |
| 12:53 | 5 | JAMES PETERS: Is it a fingernail? |
| 12:53 | 6 | KATHRYN SPENCER: (Nodding side to side). |
| 12:53 | 7 | JAMES PETERS: What is it? |
| 12:53 | 8 | KATHRYN SPENCER: You know. |
| 12:53 | 9 | JAMES PETERS: It says right here that you |
| 12:53 | 10 | told Sharon when she talked to you in Sacramento that |
| 12:53 | 11 | that's a belly button. Is that what you call that |
| 12:53 | 12 | part? |
| 12:53 | 13 | KATHRYN SPENCER: (Nodding up and down). |
| 12:53 | 14 | JAMES PETERS: How about this part right here |
| 12:53 | 15 | on the girl, the front part where she goes pee from, |
| 12:53 | 16 | what do you call that? Hmmm? |
| 12:54 | 17 | DeANNE SPENCER: Do you remember what you |
| 12:54 | 18 | told me last night? |
| 12:54 | 19 | KATHRYN SPENCER: No. |
| 12:54 | 20 | JAMES PETERS: Sharon says you told her that |
| 12:54 | 21 | was a pee-pee; is that right? |
| 12:54 | 22 | KATHRYN SPENCER: (Nodding up and down). |
| 12:54 | 23 | JAMES PETERS: Are you saying yes? I see you |
| 12:54 | 24 | nodding your head up and down, but it's hard for me to |

*Videotaped Interview of:* KATHRYN SPENCER                    21

| | | |
|---|---|---|
| 12:54 | 1 | know. |

12:54  1   know.

12:54  2                DeANNE SPENCER:  You got to say it.

12:54  3                KATHRYN SPENCER:  (Nodding up and down).

12:54  4                JAMES PETERS:  Yeah, okay.

12:54  5           Now, this part back here, the part where the

12:54  6   spankings come, right, what do you call that?

12:54  7           It's okay to say these words.  It's not bad.

12:54  8   Are you worried about saying the words?

12:54  9                KATHRYN SPENCER:  (Nodding side to side).

12:55 10                JAMES PETERS:  Sharon said that you call that

12:55 11   a butt.  Is that what you call it?

12:55 12                KATHRYN SPENCER:  (Nodding up and down).

12:55 13                JAMES PETERS:  Okay.  That's fine.

12:55 14           On the man -- the man's a little bit

12:55 15   different than the girl on the front, isn't he?

12:55 16                KATHRYN SPENCER:  (Nodding up and down).

12:55 17                JAMES PETERS:  Okay.  The part that's

12:55 18   different is right here, right (indicating)?  What do

12:55 19   you call that on a man?  Can you tell me.

12:55 20                KATHRYN SPENCER:  (Nodding side to side).

12:55 21                DeANNE SPENCER:  How's it start?  Do you

12:55 22   remember how you helped me last night?  You said you

12:55 23   would help today.

12:55 24                KATHRYN SPENCER:  Mom.

12:55 1          DeANNE SPENCER:  Try that if you can't say

12:55 2  the word; just try, please.

12:55 3          KATHRYN SPENCER:  (Nodding side to side).

12:55 4          JAMES PETERS:  What did you tell Sharon?  You

12:56 5  almost said it.  I saw you make it with your mouth.

12:56 6  What's the first letter?

12:56 7          Do you know all of your ABCs?

12:56 8          KATHRYN SPENCER:  (Nodding up and down).

12:56 9          JAMES PETERS:  Do you?  Which letter is the

12:56 10  one -- the first letter of the word of the thing that

12:56 11  hangs down on the boy?

12:56 12          Well, Sharon says that you told her that's a

12:56 13  wiener; is that right?

12:56 14          KATHRYN SPENCER:  (Nodding up and down).

12:56 15          JAMES PETERS:  Okay.  Well, can you show me

12:56 16  how your daddy touched you.  Please take the dolls and

12:56 17  show me.

12:57 18          DeANNE SPENCER:  Do you want me to close my

12:57 19  eyes?

12:57 20          KATHRYN SPENCER:  (Nodding side to side).

12:57 21          DeANNE SPENCER:  Go ahead.  Come on.

12:57 22          JAMES PETERS:  It's so good of you to come up

12:57 23  here.  I know it was real disruptive.  That's a big

12:57 24  word, but you probably were supposed to be in school

*Videotaped Interview of: KATHRYN SPENCER*                    23

12:57  1    today, right?

12:57  2           KATHRYN SPENCER:  (Nodding side to side).

12:57  3           JAMES PETERS:  Instead of coming out here.

12:57  4           KATHRYN SPENCER:  My teacher knows I'm not

12:57  5    gonna be there.

12:57  6           JAMES PETERS:  Are you gonna be there

12:57  7    tomorrow?

12:57  8           KATHRYN SPENCER:  (Nodding up and down).

12:57  9           JAMES PETERS:  Okay.

12:57 10           KATHRYN SPENCER:  Probably won't get to

12:57 11    because I'll be too late.

12:57 12           JAMES PETERS:  Oh, maybe not.

12:57 13           KATHRYN SPENCER:  My reading group, my class

12:57 14    will be already over.

12:57 15           JAMES PETERS:  Do you have a reading group in

12:57 16    your class?

12:57 17           KATHRYN SPENCER:  (Nodding up and down).

12:57 18           JAMES PETERS:  You mean in kindergarten

12:57 19    they're teaching people how to read these days?

12:57 20           KATHRYN SPENCER:  (Nodding up and down).

12:57 21           JAMES PETERS:  You know, when I was in

12:57 22    kindergarten, all we did was mess around and play with

12:57 23    blocks and fingerpaint and stuff.

12:58 24           DeANNE SPENCER:  Take naps.

| | | |
|---|---|---|
| 12:58 | 1 | JAMES PETERS:  Take naps, yeah. |
| 12:58 | 2 | KATHRYN SPENCER:  I didn't -- I don't take |
| 12:58 | 3 | any naps and neither does my friends. |
| 12:58 | 4 | JAMES PETERS:  I think kids are smarter these |
| 12:58 | 5 | days than they were when I was a little guy.  What do |
| 12:58 | 6 | you think? |
| 12:58 | 7 | Well, let's see.  Is it true or a lie:  Did |
| 12:58 | 8 | your daddy touch you last summer when you were up |
| 12:58 | 9 | there? |
| 12:58 | 10 | KATHRYN SPENCER:  (Nodding side to side). |
| 12:58 | 11 | JAMES PETERS:  Is it true or a lie? |
| 12:59 | 12 | DeANNE SPENCER:  Remember what I told you? |
| 12:59 | 13 | KATHRYN SPENCER:  Mom. |
| 12:59 | 14 | JAMES PETERS:  What did your mom tell you? |
| 12:59 | 15 | KATHRYN SPENCER:  Tell the truth. |
| 12:59 | 16 | DeANNE SPENCER:  It's always simple to tell |
| 12:59 | 17 | the truth. |
| 12:59 | 18 | JAMES PETERS:  To tell the truth. |
| 12:59 | 19 | KATHRYN SPENCER:  I heard you.  I knew that. |
| 12:59 | 20 | I knew that so that's why I (inaudible), and I know |
| 12:59 | 21 | it's dumb. |
| 12:59 | 22 | DeANNE SPENCER:  So you know it's important |
| 12:59 | 23 | to always tell the truth. |
| 12:59 | 24 | KATHRYN SPENCER:  Please stop saying that.  I |

12:59 1    hate that word.

12:59 2            DeANNE SPENCER:  I know.

12:59 3            KATHRYN SPENCER:  It's dumb.

12:59 4            JAMES PETERS:  You hate the word "truth"?

12:59 5            KATHRYN SPENCER:  (Nodding up and down).

12:59 6            JAMES PETERS:  Well, let's see.  This is your

12:59 7    daddy and this is Kati.  Show me what happened last

12:59 8    summer, okay?  Then we can stop all this.

12:59 9            KATHRYN SPENCER:  Nothing happened last

12:59 10    summer.

12:59 11            JAMES PETERS:  Nothing happened?

12:59 12            KATHRYN SPENCER:  (Nodding side to side).

12:59 13            DeANNE SPENCER:  Okay.  Deep breath.

12:59 14            KATHRYN SPENCER:  Mom, nothing happened last

12:59 15    summer.

12:59 16            DeANNE SPENCER:  Kati, remember we talked

13:00 17    last night and we already know it's gonna be --

13:00 18            KATHRYN SPENCER:  Mother.

13:00 19            DeANNE SPENCER:  It's gonna be hard.  Do you

13:00 20    want me to go in the other room?  Would that be

13:00 21    easier?

13:00 22            KATHRYN SPENCER:  No.

13:00 23            DeANNE SPENCER:  Okay.  You're going to help

13:00 24    (inaudible) --

| | | |
|---|---|---|
| 13:00 | 1 | KATHRYN SPENCER:  Mom, will you be quiet. |
| 13:00 | 2 | DeANNE SPENCER:  Yes, I will be quiet.  Okay? |
| 13:00 | 3 | KATHRYN SPENCER:  Stop saying that dumb word. |
| 13:00 | 4 | DeANNE SPENCER:  Okay.  Do you want a drink? |
| 13:00 | 5 | Do you remember what you showed Sharon and |
| 13:00 | 6 | Ann? |
| 13:00 | 7 | JAMES PETERS:  Did you show Ann too? |
| 13:00 | 8 | KATHRYN SPENCER:  (Nodding up and down). |
| 13:00 | 9 | JAMES PETERS:  I didn't know that.  I knew |
| 13:00 | 10 | that you showed Sharon. |
| 13:00 | 11 | DeANNE SPENCER:  Why don't you show me. |
| 13:00 | 12 | JAMES PETERS:  That was good of you to do |
| 13:00 | 13 | that.  Did that make you feel better when you did |
| 13:00 | 14 | that? |
| 13:00 | 15 | KATHRYN SPENCER:  (Nodding side to side). |
| 13:00 | 16 | JAMES PETERS:  No?  Well, you know you're not |
| 13:01 | 17 | going to get in trouble at all, don't you? |
| 13:01 | 18 | KATHRYN SPENCER:  (Nodding up and down). |
| 13:01 | 19 | JAMES PETERS:  You know we just want to help |
| 13:01 | 20 | your daddy.  If he did this, we want to make sure he |
| 13:01 | 21 | doesn't do it to you again or to anybody else again. |
| 13:01 | 22 | DeANNE SPENCER:  You don't have to say |
| 13:01 | 23 | anything.  Just move the dolls and show the dolls -- |
| 13:01 | 24 | THE WITNESS:  (Nodding side to side). |

13:01  1          JAMES PETERS:  Well, what made you change

13:01  2    your mind and not want to do it today when you wanted

13:01  3    to last night?

13:01  4          KATHRYN SPENCER:  (Sighs).

13:01  5          JAMES PETERS:  (Sighs).  Heavy breathing.

13:01  6          What do you think?  Does it make you nervous

13:01  7    when people ask you questions about this stuff?

13:01  8          KATHRYN SPENCER:  (Nodding up and down).

13:02  9          JAMES PETERS:  Yeah.  Well, I can understand

13:02 10    that.  It would make me nervous if people were asking

13:02 11    me questions all the time too.

13:02 12          How about if you just do it this one last

13:02 13    time; what do you think; what do you think?

13:02 14          DeANNE SPENCER:  Remember the story you told

13:02 15    me about the little train that could?

13:02 16          KATHRYN SPENCER:  Mommy.

13:02 17          JAMES PETERS:  Oh, I've heard that story

13:02 18    before.  Did you learn that in school?

13:02 19          DeANNE SPENCER:  That's such a nice story,

13:02 20    isn't it?  Do you want to hold my hand?

13:02 21          KATHRYN SPENCER:  (Holds DeAnne Spencer's

13:02 22    hand.)

13:02 23          JAMES PETERS:  Is that the train -- is that

13:02 24    the story about the train that goes:  I think I can; I

13:02 1   think I can; I think I can; I think I can. And he's

13:02 2   going up a steep hill? Is that the one?

13:02 3        KATHRYN SPENCER: (Nodding up and down).

13:02 4        JAMES PETERS: That's a good story. What

13:02 5   happens in the end? Does he do it?

13:02 6        KATHRYN SPENCER: (Nodding up and down).

13:02 7        JAMES PETERS: It's so hard before he gets

13:03 8   there, right? I think I can; I think I can; I think I

13:03 9   can. And then finally, what? Finally, I can. Right?

13:03 10        KATHRYN SPENCER: (Nodding up and down).

13:03 11        DeANNE SPENCER: I knew I could; I knew I

13:03 12   could; I knew I could.

13:03 13        JAMES PETERS: Absolutely.

13:03 14        So let's just take about three deep breaths,

13:03 15   and then you show me and we'll get this all over with.

13:03 16        DeANNE SPENCER: You can hold my hand too, if

13:03 17   you need to. Okay? Do you want to use my hand?

13:03 18        Okay. Tell me what to do. Does it go here?

13:04 19        KATHRYN SPENCER: No.

13:04 20        DeANNE SPENCER: You tell me what to do and

13:04 21   we're going to get this all over with, right, because

13:04 22   we can do it. Right?

13:04 23        KATHRYN SPENCER: (Nodding side to side).

13:04 24        DeANNE SPENCER: Okay. You tell me. Show me

13:04  1   what to do.

13:04  2           KATHRYN SPENCER:  (Places DeAnne Spencer's

13:04  3   hand upon doll).

13:04  4           JAMES PETERS:  Oh, good.  Okay.  What's next?

13:04  5           DeANNE SPENCER:  Put it on her tummy?

13:04  6           KATHRYN SPENCER:  (Nodding up and down).

13:04  7           DeANNE SPENCER:  Okay.  Now what?  Take my

13:04  8   hand.

9           KATHRYN SPENCER:  (Nodding side to side).

10           DeANNE SPENCER:  Where does my hand go now?

11           Does it stay on the back or does it go on the

12   boy doll?

13           KATHRYN SPENCER:  (Removes DeAnne Spencer's

14   hand from doll).

13:04 15           DeANNE SPENCER:  What do I do?  Take my hand.

13:04 16           KATHRYN SPENCER:  (Nodding side to side).

13:04 17           DeANNE SPENCER:  Come on.  We'll do this

13:04 18   together.

13:04 19           KATHRYN SPENCER:  No.

13:04 20           DeANNE SPENCER:  Show me where to put my

13:04 21   hand.

13:04 22           KATHRYN SPENCER:  Uh-uh.

13:05 23           DeANNE SPENCER:  She stays on her tummy like

13:05 24   that (indicating)?

*Videotaped Interview of:  KATHRYN SPENCER*                    30

| | |
|---|---|
| 13:05 1 | KATHRYN SPENCER:   (Nodding side to side). |
| 13:05 2 | DeANNE SPENCER:   Then what? |
| 13:05 3 | KATHRYN SPENCER:   (Nodding side to side). |
| 13:05 4 | DeANNE SPENCER:   Do you turn her over?   Okay. |
| 13:05 5 | Turn her over. |
| 13:05 6 | Now what?   What about the boy doll?   Hmmm? |
| 13:05 7 | KATHRYN SPENCER:   (Places DeAnne Spencer's |
| 13:05 8 | hand on doll). |
| 13:05 9 | DeANNE SPENCER:   Turn him over? |
| 13:05 10 | KATHRYN SPENCER:   (Nodding up and down). |
| 13:05 11 | DeANNE SPENCER:   Like that?   Then what? |
| 13:05 12 | JAMES PETERS:   Oh, one question we forgot to |
| 13:05 13 | ask.   It's real important.   Does the girl doll have |
| 13:05 14 | any clothes on?   Hmmm?   What was that one?   Is that a |
| 13:05 15 | yes or a no? |
| 13:05 16 | KATHRYN SPENCER:   (Rests head on DeAnne |
| 13:05 17 | Spencer). |
| 13:05 18 | DeANNE SPENCER:   Come on, Sweetie. |
| 13:06 19 | JAMES PETERS:   Do you remember what house |
| 13:06 20 | this happened in? |
| 13:06 21 | KATHRYN SPENCER:   (Nodding side to side). |
| 13:06 22 | JAMES PETERS:   Hmmm? |
| 13:06 23 | DeANNE SPENCER:   Try. |
| 13:06 24 | JAMES PETERS:   Was it the house in |

13:06  1    Sacramento?

13:06  2               KATHRYN PETERS:   (Nodding side to side).

13:06  3               JAMES PETERS:   Was it Karen's house?

13:06  4               KATHRYN SPENCER:   (Nodding side to side).

13:06  5               JAMES PETERS:   Was it the house by the river?

13:06  6               KATHRYN SPENCER:   (Nodding up and down).

13:06  7               JAMES PETERS:   Yeah?   Good.   You can remember

13:06  8    really well.   Okay.

13:06  9               And what room was it in?

13:06 10               KATHRYN SPENCER:   The living room.

13:06 11               JAMES PETERS:   Oh, you can talk.   I thought

13:06 12    you forgot how to talk.

13:06 13               It was in the living room.   Okay.   And who

13:06 14    else was in the living room?

13:06 15               There was (holding up doll) -- who is this?

13:06 16    Hmmm?

13:06 17               DeANNE SPENCER:   Do you want to take your

13:07 18    coat off?

13:07 19               KATHRYN SPENCER:   No, I don't.

13:07 20               DeANNE SPENCER:   Okay.

13:07 21               JAMES PETERS:   Okay.   There was this person

13:07 22    (holding up doll) who is Kati, right?

13:07 23               KATHRYN SPENCER:   (Nodding up and down).

13:07 24               JAMES PETERS:   And this person who you said

13:07 1    was your daddy (holding up doll), right?

13:07 2            KATHRYN SPENCER:  (Nodding up and down).

13:07 3            JAMES PETERS:  Who else was in the living

13:07 4    room?

13:07 5            KATHRYN SPENCER:  Nobody.

13:07 6            JAMES PETERS:  Nobody?  Okay.

13:07 7    Were there any other people in the house?

13:07 8            KATHRYN SPENCER:  (Nodding side to side).

13:07 9            JAMES PETERS:  How about Matt, where was

13:07 10   Matt?

13:07 11           KATHRYN SPENCER:  (Sighs).

13:07 12           JAMES PETERS:  Do you remember?

13:07 13           KATHRYN SPENCER:  (Nodding side to side).

13:07 14           JAMES PETERS:  Was it daytime or nighttime?

13:07 15           DeANNE SPENCER:  Take my hand.

13:07 16           KATHRYN SPENCER:  (Holds DeAnne Spencer's

13:07 17   hand.)

13:07 18           DeANNE SPENCER:  It's okay.

13:07 19           JAMES PETERS:  That's good.

13:07 20           KATHRYN SPENCER:  Nighttime.

13:08 21           JAMES PETERS:  You remember really well.

13:08 22   And where was Shirley?

13:08 23           KATHRYN SPENCER:  At work.

13:08 24           JAMES PETERS:  Okay.  And where was Matt?

13:08  1          KATHRYN SPENCER:  He was in the house too.

13:08  2          JAMES PETERS:  Oh, where was he; do you know?

13:08  3          KATHRYN SPENCER:  He was in the living room

13:08  4    sleeping.

13:08  5          JAMES PETERS:  Oh.  And who else was -- was

13:08  6    anybody else in the living room?

13:08  7          KATHRYN SPENCER:  No.

13:08  8          JAMES PETERS:  Was there anybody else staying

13:08  9    at the house?

13:08 10          KATHRYN SPENCER:  Yes.

13:08 11          JAMES PETERS:  Who was -- what was that

13:08 12    person's name?

13:08 13          KATHRYN SPENCER:  Little Matt.

13:08 14          JAMES PETERS:  There's two Matts?

13:08 15          KATHRYN SPENCER:  (Nodding up and down).

13:08 16          JAMES PETERS:  And where was Little Matt?

13:08 17          KATHRYN SPENCER:  He was still on the floor

13:08 18    too.

13:08 19          JAMES PETERS:  Oh, you're remembering so good

13:08 20    now.

13:08 21          Okay.  So who was awake in the living room?

13:09 22          KATHRYN SPENCER:  Me and my dad.

13:09 23          JAMES PETERS:  Good.  All right.  What do you

13:09 24    remember that happened?  Can you show me on the dolls.

13:09 1          KATHRYN SPENCER:  (Nodding side to side).

13:09 2          JAMES PETERS:  Let me ask you some other

13:09 3  questions then.  What was Kati wearing; do you

13:09 4  remember?

13:09 5          DeANNE SPENCER:  Take my hand.

13:09 6          JAMES PETERS:  Did you have any clothes on at

13:09 7  all that night or were you sleeping down there lying

13:09 8  down there on the floor with no clothes on?  It was at

13:09 9  night.

13:09 10         What did your daddy have on?

13:09 11         KATHRYN SPENCER:  His robe.

13:10 12         JAMES PETERS:  All right.  Did he have

13:10 13  anything underneath the robe?

13:10 14         Can you remember?

13:10 15         KATHRYN SPENCER:  (Nodding side to side).

13:10 16         JAMES PETERS:  How about you; how about Kati,

13:10 17  what did Kati have on?

13:10 18         Do you want to hold my hand too?  Do you want

13:10 19  to?

13:10 20         KATHRYN SPENCER:  (Nodding side to side).

13:10 21         JAMES PETERS:  No?  Okay.

13:10 22         Did Kati have any clothes on that night?

13:10 23         KATHRYN SPENCER:  (Nodding up and down).

13:10 24         JAMES PETERS:  Uh-huh?  Okay.  Did you keep

13:10  1    your clothes on or did they come off?

13:11  2                KATHRYN SPENCER:  (Sighs).

13:11  3                DeANNE SPENCER:  Squeeze my hand.

13:11  4                JAMES PETERS:  Oh, you're doing so good so

13:11  5    far.

13:11  6                Okay.   Let me just ask you and you tell me.

13:11  7    Did your clothes stay on?  You can nod yes or no.

13:11  8                KATHRYN SPENCER:  (Nodding side to side).

13:11  9                JAMES PETERS:  No, okay.  Did they come off?

13:11 10                KATHRYN SPENCER:  (Nodding up and down).

13:11 11                JAMES PETERS:  Nodding your head yes.

13:11 12                KATHRYN SPENCER:  (Nodding up and down).

13:11 13                JAMES PETERS:  Who took them off?

13:11 14                KATHRYN SPENCER:  (Points to herself).

13:11 15                JAMES PETERS:  You took them off yourself?

13:11 16                KATHRYN SPENCER:  (Nodding up and down).

13:11 17                JAMES PETERS:  It would be a lot easier if

13:11 18    you would say words rather than point.  But if you

13:11 19    have to point, that's okay too.

13:11 20                Did somebody tell you to take them off?

13:12 21                KATHRYN SPENCER:  (Nodding up and down).

13:12 22                JAMES PETERS:  Is that a yes?

13:12 23                KATHRYN SPENCER:  (Nodding up and down).

13:12 24                JAMES PETERS:  Okay.  Who told you to take

13:12  1   them off?  Are you pointing?  You can point if you

13:12  2   want to.

13:12  3            DeANNE SPENCER:  Which one?  Who told you to

13:12  4   take your clothes off?

13:12  5            KATHRYN SPENCER:  (Pointing to doll).

13:12  6            JAMES PETERS:  Okay.  This one right here

13:12  7   (indicating)?

13:12  8            KATHRYN SPENCER:  (Nodding up and down).

13:12  9            JAMES PETERS:  Is that your dad?

13:12 10            KATHRYN SPENCER:  (Places head on DeAnne

13:12 11   Spencer).

13:12 12            JAMES PETERS:  Is that a yes or a no?

13:12 13            DeANNE SPENCER:  Okay.  Come on.  This is

13:12 14   getting -- turn around.  Take my hand.  It's okay.

13:12 15   Take my hand.

13:12 16            JAMES PETERS:  Oh, you're doing so good.  You

13:12 17   really are.

13:12 18            Okay.  Now, underneath your dad's robe, did

13:13 19   he have anything on?

13:10 20            KATHRYN SPENCER:  (Nodding side to side).

13:13 21            JAMES PETERS:  Any underpants?

13:10 22            KATHRYN SPENCER:  (Nodding side to side).

13:13 23            JAMES PETERS:  Any T-shirts?

13:13 24            KATHRYN SPENCER:  (Nodding side to side).

13:13  1        JAMES PETERS:  Nothing?

13:13  2        KATHRYN SPENCER:  (Nodding side to side).

13:13  3        JAMES PETERS:  Okay.  Let's see.  You know

13:13  4  how boys' wieners hang down like this usually

13:13  5  (indicating with finger)?

13:13  6        KATHRYN SPENCER:  (Nodding up and down).

13:13  7        JAMES PETERS:  Is that the way your dad's

13:13  8  was?

13:13  9        KATHRYN SPENCER:  (Nodding up and down).

13:13 10        JAMES PETERS:  Is that a yes?

13:13 11        KATHRYN SPENCER:  (Nodding up and down).

13:13 12        JAMES PETERS:  Okay.  Did it always stay like

13:13 13  that or did it change some way?

13:13 14        DeANNE SPENCER:  Can you talk -- can you show

13:13 15  us with the doll?

13:13 16        KATHRYN SPENCER:  Uh-uh.

13:13 17        JAMES PETERS:  How about with my finger?

13:13 18  That's just an old finger.  Or show me with your

13:13 19  finger.

13:13 20        KATHRYN SPENCER:  No.

13:13 21        DeANNE SPENCER:  How about mine?

13:13 22        KATHRYN SPENCER:  No.

13:13 23        JAMES PETERS:  Well, can you tell me if it

13:13 24  changed?

| | | |
|---|---|---|
| 13:13 | 1 | KATHRYN SPENCER:  (Nodding side to side). |
| 13:13 | 2 | JAMES PETERS:  Did it always hang just down |

13:13 3   or did it hang some other way?

13:14 4         DeANNE SPENCER:  Use the doll's arm.  Can you

13:14 5   do that?  Come on, Sweetie.  Hmmm?

13:14 6         JAMES PETERS:  Can you show me with the girl

13:14 7   -- with the little dolly's arm what happened?

13:14 8         KATHRYN SPENCER:  (Nodding side to side).

13:14 9         JAMES PETERS:  Okay.  Let's see.  You told me

13:14 10   earlier that he touched you.  Can you show me how.

13:14 11         KATHRYN SPENCER:  (Nodding side to side).

13:14 12         DeANNE SPENCER:  Just put the dolls the way

13:14 13   they -- they way it happened, okay?

13:14 14         KATHRYN SPENCER:  (Nodding side to side).

13:14 15         DeANNE SPENCER:  Use my hand to put the

13:14 16   dolls.

13:14 17         KATHRYN SPENCER:  (Nodding side to side).

13:14 18         DeANNE SPENCER:  We need your help.  You are

13:14 19   doing so good.  You are being so brave.

13:14 20         JAMES PETERS:  You are being real patient

13:14 21   with us, too.

13:15 22         DeANNE SPENCER:  Uh-huh.  Sometimes it's hard

13:15 23   to be patient with the dolls, huh?

13:15 24         JAMES PETERS:  I'll bet.

*Videotaped Interview of: KATHRYN SPENCER*     39

| | | |
|---|---|---|
| 13:15 | 1 | KATHRYN SPENCER:   (Yawning). |
| 13:15 | 2 | JAMES PETERS:   Are you getting sleepy? |
| 13:15 | 3 | KATHRYN SPENCER:   (Nodding up and down). |
| 13:15 | 4 | DeANNE SPENCER:   Let's get (inaudible) -- you |
| 13:15 | 5 | can do it. |
| 13:15 | 6 | JAMES PETERS:   I think I can; I think I can; |
| 13:15 | 7 | I think I can; I think I can.   I think you can; I |
| 13:15 | 8 | think you can; I think you can. |
| 13:15 | 9 | It's so important for you to show us now |
| 13:15 | 10 | because Sharon can't go tell the judge -- we talked |
| 13:15 | 11 | about the judge yesterday when we went into the |
| 13:15 | 12 | courtroom.   Remember going into the courtroom? |
| 13:15 | 13 | KATHRYN SPENCER:   (Nodding up and down). |
| 13:15 | 14 | JAMES PETERS:   Sharon can't tell the judge |
| 13:15 | 15 | what happened.   Sharon can't tell your daddy to stop |
| 13:15 | 16 | doing anything, but you can. |
| 13:15 | 17 | KATHRYN SPENCER:   (Nodding up and down). |
| 13:15 | 18 | JAMES PETERS:   You can. |
| 13:15 | 19 | KATHRYN SPENCER:   (Nodding side to side). |
| 13:15 | 20 | JAMES PETERS:   Because they'll think that |
| 13:15 | 21 | maybe Sharon made a mistake or Sharon -- |
| 13:15 | 22 | KATHRYN SPENCER:   (Nodding side to side). |
| 13:16 | 23 | JAMES PETERS:   -- or Sharon made it up or |
| 13:16 | 24 | something. |

13:16  1          KATHRYN SPENCER:  (Nodding side to side).

13:16  2          DeANNE SPENCER:  That's why we need you to

13:16  3    just show us one more time.

13:16  4          You want to sit up and (inaudible) --

13:16  5          KATHRYN SPENCER:  (Nodding side to side).

13:16  6          JAMES PETERS:  Do you want Jeff to leave?

13:16  7          KATHRYN SPENCER:  (Nodding side to side).

13:16  8          JAMES PETERS:  Jeff's the man standing right

13:16  9    over there, right?

13:16 10          DeANNE SPENCER:  Do you want me to leave?

13:16 11          If he goes out, can you show us?

13:16 12          KATHRYN SPENCER:  (Nodding side to side).

13:16 13          DeANNE SPENCER:  Okay.  Then let's get Ray

13:16 14    one more time.  Squeeze my hand.

13:16 15          KATHRYN SPENCER:  (Nodding side to side).

13:16 16          DeANNE SPENCER:  Come on.  You can do this.

13:16 17          KATHRYN SPENCER:  Uh-uh.

13:16 18          DeANNE SPENCER:  Then we will have the rest

13:16 19    of the day together, remember?  Hmmm?

13:16 20          JAMES PETERS:  You've done so good so far.

13:17 21    You got all the hard parts over.

13:17 22          Well, let's see.  Let me try it this way.

13:17 23    Did he touch you with his nose?

13:17 24          KATHRYN SPENCER:  (Nodding side to side).

| 13:17 | 1 | JAMES PETERS:  Did he touch you with his |
|---|---|---|
| 13:17 | 2 | mouth? |
| 13:10 | 3 | KATHRYN SPENCER:  (Nodding side to side). |
| 13:17 | 4 | JAMES PETERS:  Did he touch you with his |
| 13:17 | 5 | chest? |
| 13:17 | 6 | KATHRYN SPENCER:  (Nodding side to side). |
| 13:17 | 7 | JAMES PETERS:  Did he touch you with his |
| 13:17 | 8 | belly button? |
| 13:17 | 9 | KATHRYN SPENCER:  (Nodding side to side). |
| 13:17 | 10 | JAMES PETERS:  Did he touch you with his |
| 13:17 | 11 | wiener? |
| 13:17 | 12 | KATHRYN SPENCER:  (Nodding up and down). |
| 13:17 | 13 | JAMES PETERS:  Yeah?  Okay. |
| 13:17 | 14 | Did he touch you with his knees? |
| 13:17 | 15 | KATHRYN SPENCER:  (Nodding side to side). |
| 13:17 | 16 | JAMES PETERS:  Did he touch you with his |
| 13:17 | 17 | feet? |
| 13:17 | 18 | KATHRYN SPENCER:  (Nodding side to side). |
| 13:17 | 19 | JAMES PETERS:  Did he touch you with his |
| 13:17 | 20 | fingers? |
| 13:17 | 21 | KATHRYN SPENCER:  (Nodding side to side). |
| 13:17 | 22 | JAMES PETERS:  Uh-uh? |
| 13:17 | 23 | KATHRYN SPENCER:  (Nodding side to side). |
| 13:17 | 24 | JAMES PETERS:  Just with his wiener; is that |

*Videotaped Interview of: KATHRYN SPENCER*                    42

13:17  1    right?

13:17  2              KATHRYN SPENCER:  (Nodding up and down).

13:17  3              JAMES PETERS:  Okay.  Let's see.  I've got to

13:17  4    figure out now where he touched you with his wiener.

13:17  5    Did he touch you on your feet with his wiener?

13:17  6              KATHRYN SPENCER:  (Nodding side to side).

13:17  7              JAMES PETERS:  Did he touch you on your

13:17  8    knees?

13:17  9              KATHRYN SPENCER:  (Nodding side to side).

13:17 10              JAMES PETERS:  Did he touch you on your

13:18 11    pee-pee?

13:18 12              KATHRYN SPENCER:  (Nodding up and down).

13:18 13              JAMES PETERS:  Okay.  Did he touch -- is that

13:18 14    a yes?

13:18 15              KATHRYN SPENCER:  (Nodding up and down).

13:18 16              JAMES PETERS:  All right.  Did he touch you

13:18 17    on your belly button?

13:18 18              KATHRYN SPENCER:  (Nodding side to side).

13:18 19              JAMES PETERS:  Did he touch you on your

13:18 20    boobies?

13:18 21              KATHRYN SPENCER:  (Nodding side to side).

13:18 22              JAMES PETERS:  Did he touch you on your

13:18 23    mouth?

13:18 24              KATHRYN SPENCER:  (Nodding side to side).

| | | |
|---|---|---|
| 13:18 | 1 | JAMES PETERS: Is that a no? |
| 13:18 | 2 | KATHRYN SPENCER: (Nodding side to side). |
| 13:18 | 3 | JAMES PETERS: Touch you on your eyes? |
| 13:18 | 4 | KATHRYN SPENCER: (Nodding side to side). |
| 13:18 | 5 | JAMES PETERS: Touch you on your hair? |
| 13:18 | 6 | KATHRYN SPENCER: (Nodding side to side). |
| 13:18 | 7 | JAMES PETERS: Can you show me how he touched |
| 13:18 | 8 | you with his wiener with the dolls? |
| 13:18 | 9 | KATHRYN SPENCER: (Nodding side to side). |
| 13:18 | 10 | DeANNE SPENCER: Take my hand; I'll do it. |
| 13:18 | 11 | KATHRYN SPENCER: Uh-uh. |
| 13:18 | 12 | DeANNE SPENCER: You only have to do it this |
| 13:18 | 13 | one more time, remember? |
| 13:18 | 14 | JAMES PETERS: Okay. Were you sitting up or |
| 13:18 | 15 | lying down or standing up; which of the three? Were |
| 13:18 | 16 | you sitting like this (position dolls)? |
| 13:18 | 17 | KATHRYN SPENCER: (Nodding side to side). |
| 13:18 | 18 | JAMES PETERS: Were you standing like this |
| 13:18 | 19 | (positioning dolls)? |
| 13:18 | 20 | KATHRYN SPENCER: (Nodding side to side). |
| 13:18 | 21 | JAMES PETERS: Were you bending over like |
| 13:18 | 22 | this (positioning dolls)? |
| 13:18 | 23 | KATHRYN SPENCER: (Nodding side to side). |
| 13:18 | 24 | JAMES PETERS: Were you lying down like |

13:18  1    this --

13:18  2           KATHRYN SPENCER:  (Nodding up and down).

13:18  3           JAMES PETERS:  -- on your front (positioning

13:18  4    dolls)?

13:18  5           KATHRYN SPENCER:  (Nodding side to side).

13:18  6           JAMES PETERS:  Were you lying down like this

13:19  7    on your back (positioning dolls)?

13:19  8           KATHRYN SPENCER:  (Nodding up and down).

13:19  9           JAMES PETERS:  Okay.  Were your legs together

13:19 10    like that or were they like something else?

13:19 11           Okay.  You already told me you were lying on

13:19 12    your back, right?

13:19 13           KATHRYN SPENCER:  (Nodding up and down).

13:19 14           JAMES PETERS:  Okay.  Show me how your legs

13:19 15    were.

13:19 16           KATHRYN SPENCER:  (Positions dolls' legs).

13:19 17           JAMES PETERS:  Just like that?

13:19 18           KATHRYN SPENCER:  (Nodding up and down).

13:19 19           JAMES PETERS:  I can't tell if that's a yes

13:19 20    or a no.

13:19 21           KATHRYN SPENCER:  (Nodding up and down).

13:19 22           JAMES PETERS:  Okay.  Show me how your daddy

13:19 23    was.  Was he standing up (positioning dolls)?

13:19 24           KATHRYN SPENCER:  (Nodding side to side).

13:19 1          JAMES PETERS:  Was he standing on his head

13:19 2     (positioning dolls)?

13:19 3          KATHRYN SPENCER:  (Nodding side to side).

13:19 4          JAMES PETERS:  Was he on his knees

13:19 5     (positioning dolls)?

13:19 6          KATHRYN SPENCER:  (Nodding side to side).

13:19 7          JAMES PETERS:  Was he on his back

13:19 8     (positioning dolls)?

13:19 9          KATHRYN SPENCER:  (Nodding side to side).

13:19 10         JAMES PETERS:  Was he on his front like this

13:19 11    (positioning dolls)?

13:19 12         KATHRYN SPENCER:  (Nodding side to side).

13:19 13         JAMES PETERS:  How was he?  I can't think of

13:19 14    any other guesses.  If I haven't got it right, you've

13:20 15    got to show me.

13:20 16         KATHRYN SPENCER:  (Nodding side to side).

13:20 17         JAMES PETERS:  Hmmm.  Gosh darn it.

13:20 18         I wish I had been in Sacramento so I could've

13:20 19    seen you tell Sharon.

13:20 20         How are you doing?  Whatcha thinking about?

13:20 21    You're doing real good so far.

13:21 22         How about if you take my hand and have me

13:21 23    move the dolls the way you were.

13:21 24         KATHRYN SPENCER:  (Nodding side to side).

| | | |
|---|---|---|
| 13:21 | 1 | JAMES PETERS:  Why don't you do it and show |
| 13:21 | 2 | me. |
| 13:21 | 3 | KATHRYN SPENCER:  (Nodding side to side). |
| 13:21 | 4 | DeANNE SPENCER:  Are you sleepy? |
| 13:21 | 5 | JAMES PETERS:  Okay.  I think we should take |
| 13:21 | 6 | a break now.  I think you are getting pretty tired, |
| 13:21 | 7 | huh?  Let's take a break and go get a drink of water |
| 13:21 | 8 | or something, all right. |
| 13:21 | 9 | (Whereupon, a break in the |
| 13:21 | 10 | video interview was had, |
| 13:21 | 11 | after which the following |
| 13:21 | 12 | proceedings were had:) |
| 13:21 | 13 | JAMES PETERS:  Okay.  The camera is rolling |
| 13:21 | 14 | again.  And while the camera was off, Kati, you showed |
| 13:21 | 15 | me some things with the dolls, didn't you? |
| 13:21 | 16 | KATHRYN SPENCER:  Yes.  It's going to take a |
| 13:21 | 17 | picture by itself now. |
| 13:22 | 18 | JAMES PETERS:  Yeah.  There isn't anybody |
| 13:22 | 19 | over there now.  It's just going to take a picture all |
| 13:22 | 20 | by itself. |
| 13:22 | 21 | KATHRYN SPENCER:  It is? |
| 13:22 | 22 | JAMES PETERS:  Yeah.  It's taking a picture |
| 13:22 | 23 | right now. |
| 13:22 | 24 | KATHRYN SPENCER:  No, it isn't. |

13:22  1          DeANNE SPENCER:  Say hi.

13:22  2          KATHRYN SPENCER:  No.

13:22  3          DeANNE SPENCER:  Okay.

13:22  4          JAMES PETERS:  So what I would like you to do

13:22  5    is show me now while the camera is going what you

13:22  6    showed me while the camera was off.

13:22  7          First, I want you to tell me who these dolls

13:22  8    are again.  We did it once.

13:22  9          This is who (indicating)?

13:22 10          KATHRYN SPENCER:  Oh.

13:22 11          JAMES PETERS:  Just say the name.

13:22 12          KATHRYN SPENCER:  Kati and Ray.

13:22 13          JAMES PETERS:  All right.  Would you show me

13:22 14    what you showed me, what Ray did.

13:22 15          KATHRYN SPENCER:  (Sighs).

13:22 16          (Positioning dolls).

13:22 17          JAMES PETERS:  Okay.  What else did Ray do?

13:22 18          KATHRYN SPENCER:  (Positioning dolls).

13:22 19          JAMES PETERS:  What else?  Anything else?

13:22 20          KATHRYN SPENCER:  I forgot that last thing.

13:22 21          DeANNE SPENCER:  Just think --

13:22 22          JAMES PETERS:  Just think about what

13:22 23    happened.

13:23 24          Where did this stuff happen?

13:23  1           KATHRYN SPENCER:  By the house on the river

13:23  2    in the living room.

13:23  3           JAMES PETERS:  Okay.  And is this on the

13:23  4    floor, on the couch or on the bed or on the chair?

13:23  5           KATHRYN SPENCER:  On the floor.

13:23  6           JAMES PETERS:  Okay.  Show me what else

13:23  7    happened.

13:23  8           KATHRYN SPENCER:  (Positioning dolls).

13:23  9           JAMES PETERS:  Okay.

13:23 10           KATHRYN SPENCER:  (Sighs).

13:23 11           JAMES PETERS:  Was that hard for you to do?

13:23 12           KATHRYN SPENCER:  No.

13:23 13           JAMES PETERS:  It was pretty easy, wasn't it?

13:23 14           KATHRYN SPENCER:  That was quick.

13:23 15           JAMES PETERS:  Uh-huh.  Well --

13:23 16           DeANNE SPENCER:  Is there anything else?

13:23 17           JAMES PETERS:  Do you remember anything about

13:23 18    Ray's pee-pee when this was going on?

13:23 19           KATHRYN SPENCER:  Nope.

13:23 20           JAMES PETERS:  Was it hanging down like this

13:23 21    (indicating with finger) or was it doing something

13:23 22    else?

13:23 23           KATHRYN SPENCER:  No.  Like that.

13:23 24           JAMES PETERS:  Was it?  Are you sure?  Are

13:23  1    you sure?  You are looking at me kind of funny.

13:24  2                KATHRYN SPENCER:  Yes.

13:24  3                JAMES PETERS:  Okay.  Did you see anything

13:24  4    come out of his pee-pee?

13:24  5                KATHRYN SPENCER:  No.

13:24  6                JAMES PETERS:  Or out of his wiener, I mean?

13:24  7                KATHRYN SPENCER:  No.

13:24  8                JAMES PETERS:  Okay.  Did Ray say anything to

13:24  9    you while this was going on?

13:24 10                KATHRYN SPENCER:  No.

13:24 11                JAMES PETERS:  What does Ray call you?

13:24 12                KATHRYN SPENCER:  Um, I don't know.

13:24 13    Sugar Bear.

13:24 14                JAMES PETERS:  Sugar Bear?  Hey, did Ray tell

13:24 15    you something about your bottom?

13:24 16                KATHRYN SPENCER:  No.

13:24 17                JAMES PETERS:  Are you sure?

13:24 18                KATHRYN SPENCER:  Yes, I'm sure.

13:24 19                JAMES PETERS:  Did you tell Sharon he said

13:24 20    something about your bottom?

13:24 21                KATHRYN SPENCER:  No.

13:24 22                JAMES PETERS:  You don't remember, or no?

13:24 23                KATHRYN SPENCER:  No, no, no.

13:24 24                JAMES PETERS:  What else does Ray call you

13:24  1    besides Sugar Bear?

13:24  2                KATHRYN SPENCER:  Nothing.

13:24  3                JAMES PETERS:  All right.  When he did those

13:24  4    things that you just showed me, was anybody else

13:25  5    there?

13:25  6                KATHRYN SPENCER:  No.

13:25  7                JAMES PETERS:  Was anybody else asleep?

13:25  8                KATHRYN SPENCER:  Yes.

13:25  9                JAMES PETERS:  Who?

13:25 10                KATHRYN SPENCER:  Matt and Little Matt.

13:25 11                JAMES PETERS:  Were they -- where were they

13:25 12    when they were asleep?

13:25 13                KATHRYN SPENCER:  (Pointing) up the stairs.

13:25 14                JAMES PETERS:  Up the stairs, oh.  In what

13:25 15    room?

13:25 16                KATHRYN SPENCER:  Our room.  What do you

13:25 17    think?

13:25 18                JAMES PETERS:  I don't know.  I wasn't there.

13:25 19                Didn't you tell me before that they were on

13:25 20    the living room floor asleep?

13:25 21                KATHRYN SPENCER:  They were in the living

13:25 22    room.

13:25 23                JAMES PETERS:  Were they upstairs or were

13:25 24    they on the living room floor?

13:25  1          KATHRYN SPENCER:  On the living room floor.

13:25  2          JAMES PETERS:  How come you told me they were

13:25  3   upstairs, huh?  Did you forget?

13:25  4          KATHRYN SPENCER:  (Laughing) yes.

13:25  5          JAMES PETERS:  Okay.  That's fine.

13:25  6          Well, do you remember, before this time that

13:25  7   you just told me about, did Ray do that to you before?

13:25  8          KATHRYN SPENCER:  No.

13:25  9          JAMES PETERS:  Did he ever put his pee-pee in

13:25 10   your --

13:25 11          KATHRYN SPENCER:  No.

13:26 12          JAMES PETERS:  -- his wiener in your pee-pee

13:26 13   before?

13:26 14          KATHRYN SPENCER:  No.

13:26 15          JAMES PETERS:  Did he ever put his mouth on

13:26 16   you before like you showed me?

13:26 17          KATHRYN SPENCER:  No.

13:26 18          JAMES PETERS:  Are you sure?  Hmmm?

13:26 19          KATHRYN SPENCER:  Yes, I'm sure.

13:26 20          JAMES PETERS:  Okay.  Has anybody else ever

13:26 21   done that?

13:26 22          KATHRYN SPENCER:  No.

13:26 23          JAMES PETERS:  You told Sharon -- excuse me,

13:26 24   not Sharon -- Shirley that some other people had done

*Videotaped Interview of:* KATHRYN SPENCER                    52

| | |
|---|---|
| 13:26 1 | that like Karen and Matt. |
| 13:26 2 | KATHRYN SPENCER:  They didn't really. |
| 13:26 3 | JAMES PETERS:  How come you told them Shirley |
| 13:26 4 | had? |
| 13:26 5 | KATHRYN SPENCER:  Because I told her that. |
| 13:26 6 | JAMES PETERS:  Well, how come? |
| 13:26 7 | KATHRYN SPENCER:  Because I told her that. |
| 13:26 8 | JAMES PETERS:  Let's not be ruining the |
| 13:26 9 | chair.  Just sit up a little bit, just a little. |
| 13:26 10 | DeANNE SPENCER:  Just a little bit. |
| 13:26 11 | JAMES PETERS:  It's okay.  But I just wanted |
| 13:26 12 | to know how come you told her that. |
| 13:26 13 | KATHRYN SPENCER:  Because. |
| 13:26 14 | JAMES PETERS:  There was a reason, wasn't |
| 13:26 15 | there? |
| 13:26 16 | KATHRYN SPENCER:  No. |
| 13:26 17 | JAMES PETERS:  You told Sharon a reason. |
| 13:27 18 | Was it true that Ray did it? |
| 13:27 19 | KATHRYN SPENCER:  Why would I -- well, why |
| 13:27 20 | would I be here if it didn't really happen? |
| 13:27 21 | JAMES PETERS:  I'm sure I don't know. |
| 13:27 22 | KATHRYN SPENCER:  (Laughing). |
| 13:27 23 | DeANNE SPENCER:  Don't kick the chair, |
| 13:27 24 | please. |

13:27 1         JAMES PETERS:  But there was -- was there a
13:27 2    reason why you told Shirley that Karen and those other
13:27 3    people did it too?
13:27 4         KATHRYN SPENCER:  Nope.
13:27 5         JAMES PETERS:  Well, why do you suppose you
13:27 6    did?
13:27 7         KATHRYN SPENCER:  Because I feel like it, I
13:27 8    did.
13:27 9         JAMES PETERS:  Were you worried about Shirley
13:27 10   feeling bad?
13:27 11        KATHRYN SPENCER:  No.  I hate Shirley.
13:27 12        JAMES PETERS:  Why?
13:27 13        KATHRYN SPENCER:  She's dumb.  She's a brat.
13:28 14        JAMES PETERS:  Why do you say that?
13:28 15        KATHRYN SPENCER:  Because she is a brat.
13:28 16        JAMES PETERS:  What does she do that makes
13:28 17   you think she's a brat?
13:28 18        KATHRYN SPENCER:  She always comes home and
13:28 19   sends us to bed.
13:28 20        JAMES PETERS:  She always comes home and
13:28 21   sends you to bed, huh?  My goodness.
13:28 22        KATHRYN SPENCER:  Doesn't that sound like a
13:28 23   brat to you?
13:28 24        JAMES PETERS:  I don't know.  Does your mom

*Videotaped Interview of:  KATHRYN SPENCER*                    54

13:28  1    come home and send you to bed?

13:28  2            KATHRYN SPENCER:  Not when she first gets

13:28  3    home.  We have dinner.  I take a bath.  And then we

13:28  4    put our pajamas on, and then we go to bed.

13:28  5            JAMES PETERS:  I see.  Is it different at

13:28  6    Shirley's house?

13:28  7            KATHRYN SPENCER:  Yes.

13:28  8            JAMES PETERS:  How so?

13:28  9            KATHRYN SPENCER:  I don't know.

13:28 10            JAMES PETERS:  When you came up last summer,

13:28 11    were you afraid to come up here?  Did you want to come

13:28 12    up here?

13:28 13            KATHRYN SPENCER:  (Looks up at DeAnne

13:28 14    Spencer).

13:28 15            Did I?

13:28 16            DeANNE SPENCER:  Remember?  You tell the

13:28 17    truth.

13:28 18            KATHRYN SPENCER:  I don't remember.

13:28 19            JAMES PETERS:  Okay.  It was a long time ago,

13:29 20    wasn't it?

13:29 21            KATHRYN SPENCER:  (Nodding up and down).

13:29 22            JAMES PETERS:  Let's see.  You were four or

13:29 23    five then?

13:29 24            KATHRYN SPENCER:  I was five.

13:29  1          JAMES PETERS:   Five.  You're going to be six

13:29  2     pretty soon, aren't you?

13:29  3          KATHRYN SPENCER:   Yes.

13:29  4          DeANNE SPENCER:   Stop.

13:29  5          JAMES PETERS:   Well...

13:29  6          KATHRYN SPENCER:   Well what?

13:29  7          JAMES PETERS:   Well, I just want to know if

13:29  8     you remember Ray doing any other things to you before

13:29  9     this?

13:29 10          KATHRYN SPENCER:   Nope.

13:29 11          JAMES PETERS:   You don't remember?

13:29 12          KATHRYN SPENCER:   He didn't.

13:29 13          JAMES PETERS:   Was this the very first time?

13:29 14          KATHRYN SPENCER:   Yes.

13:29 15          JAMES PETERS:   When he did that to you, did

13:29 16     he say anything to you?

13:29 17          KATHRYN SPENCER:   No.

13:29 18          JAMES PETERS:   How about afterwards?

13:29 19          KATHRYN SPENCER:   No.

13:29 20          JAMES PETERS:   Did he tell you anything about

13:29 21     telling people about it?

13:29 22          KATHRYN SPENCER:   No.

13:29 23          JAMES PETERS:   Did he tell you not to?

13:29 24          KATHRYN SPENCER:   Yes, yes, yes, yes.

13:29  1           JAMES PETERS:  Oh, what did he tell you?

13:30  2    "Yes, yes, yes, yes."

13:30  3           What did he tell you?

13:30  4           KATHRYN SPENCER:  (Laughing).

13:30  5           JAMES PETERS:  Hmmm?

13:30  6           KATHRYN SPENCER:  Nothing.

13:30  7           JAMES PETERS:  Did you tell -- did he tell

13:30  8    you anything about telling other people?

13:30  9           KATHRYN SPENCER:  I don't know.

13:30 10           JAMES PETERS:  Sounded like you remembered

13:30 11    just a minute ago.

13:30 12           KATHRYN SPENCER:  I didn't remember.

13:30 13           JAMES PETERS:  Did he tell you not to tell

13:30 14    other people?

13:30 15           KATHRYN SPENCER:  Yes.

13:30 16           JAMES PETERS:  Oh, okay.  It was real good of

13:30 17    you to tell, though.  Do you know that?

13:30 18           KATHRYN SPENCER:  (Nodding up and down).

13:30 19           JAMES PETERS:  Do you know why?

13:30 20           KATHRYN SPENCER:  No, I don't know why.

13:30 21           JAMES PETERS:  So maybe we can help Ray get

13:30 22    some help so he won't do that again.  Right?

13:30 23           KATHRYN SPENCER:  Right.

13:30 24           JAMES PETERS:  Well, let me -- let me see if

13:30 1    I remember exactly what he said -- what he did to you.

13:30 2    Would you show me one more time so I'm sure I got it.

13:31 3               KATHRYN SPENCER:  Oh, my God.

13:31 4               JAMES PETERS:  And then we'll turn the camera

13:31 5    off and we'll stop, okay?

13:31 6               KATHRYN SPENCER:  And that will be the end of

13:31 7    it.

13:31 8               JAMES PETERS:  And that will be the end of

13:31 9    it.

13:31 10               KATHRYN SPENCER:  And I will be so glad.

13:31 11               JAMES PETERS:  I bet you will.  Okay.

13:31 12               KATHRYN SPENCER:  (Positioning doll on back).

13:31 13               JAMES PETERS:  Okay.

13:31 14               KATHRYN SPENCER:  (Placing one doll atop

13:31 15    another doll).

13:31 16               JAMES PETERS:  Is his wiener in your pee-pee

13:31 17    there?

13:31 18               KATHRYN SPENCER:  (Nodding up and down).

13:31 19               JAMES PETERS:  Yeah?  Okay.

13:31 20               KATHRYN SPENCER:  (Positioning dolls).

13:31 21               JAMES PETERS:  Okay.  Just a minute.  Let me

13:31 22    ask you a question about that.  Did his wiener go in

13:31 23    your mouth?

13:31 24               KATHRYN SPENCER:  (Nodding up and down).

13:31  1          JAMES PETERS:   Did he keep it in there very

13:31  2    long?

13:31  3          KATHRYN SPENCER:   (Nodding side to side).

13:31  4          JAMES PETERS:   Uh-uh?

13:31  5          KATHRYN SPENCER:   (Positioning dolls).

13:31  6          JAMES PETERS:   What's he doing here?  Is this

13:31  7    your butt here?

13:31  8          KATHRYN SPENCER:   (Nodding up and down).

13:31  9          JAMES PETERS:   Did he put his wiener in your

13:31 10    butt?

13:31 11          KATHRYN SPENCER:   (Nodding up and down).

13:31 12          JAMES PETERS:   Oh.  How did it feel?

13:32 13          KATHRYN SPENCER:   (Shrugging).

13:32 14          JAMES PETERS:   How did it feel when he put

13:32 15    his wiener in your pee-pee?

13:32 16          KATHRYN SPENCER:   I don't remember.

13:32 17          JAMES PETERS:   Okay.

13:32 18          KATHRYN SPENCER:   Do the splits (playing with

13:32 19    dolls).

13:32 20          JAMES PETERS:   Can you remember anything

13:32 21    else?

13:32 22          KATHRYN SPENCER:   No.

13:32 23          JAMES PETERS:   And did all this happen last

13:32 24    summer when you were up here?

*Videotaped Interview of: KATHRYN SPENCER*                    59

13:32  1          KATHRYN SPENCER:  Did it happen last summer?

13:32  2          JAMES PETERS:  Your mom wasn't there.

13:32  3          DeANNE SPENCER:  I wasn't there.

13:32  4          JAMES PETERS:  She doesn't know.

13:32  5          KATHRYN SPENCER:  You were there before I

13:32  6    even went up there.

13:32  7          DeANNE SPENCER:  No.

13:32  8          KATHRYN SPENCER:  You were up there before I

13:32  9    even started to go up there.

13:32 10          DeANNE SPENCER:  We lived up there, uh-huh.

13:32 11          KATHRYN SPENCER:  When Daddy used to lie to

13:32 12    you every day; Sunday, Monday, Wednesday, Friday,

13:32 13    Saturday.

13:32 14          DeANNE SPENCER:  Okay.  But we need to find

13:32 15    out, did it happen before this last summer?

13:32 16          KATHRYN SPENCER:  No, no, no.

13:32 17          JAMES PETERS:  Okay.  Do you want to help me

13:32 18    turn the camera off?

13:32 19          KATHRYN SPENCER:  Yes.

13:32 20          JAMES PETERS:  All right.  Let's go right

13:32 21    over here, and there's a button that says Stop right

13:32 22    there.  Why don't you push that one right there.

13:32 23          KATHRYN SPENCER:  This one (indicating)?

13:32 24          JAMES PETERS:  Yeah.

1                           (Whereupon, the DVD

2                           concluded.)

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

```
 1    STATE OF ILLINOIS   )
                          )  SS:
 2    COUNTY OF C O O K   )

 3

 4              SHELLEY L. PLATE, CSR, Notary Public, being

 5    first duly sworn on oath says that she caused to

 6    transcribe the DVD of the videotaped interview of

 7    Kathryn Spencer recorded on December 11, 1984, and

 8    that the foregoing is a true and accurate transcript

 9    of the DVD transcribed to the best of her ability.

10

11

12                    _____
                      SHELLEY L. PLATE, CSR
13                    19 South LaSalle Street
                      Suite 1402
14                    Chicago, Illinois  60603

15

16    License No.:  084-002908

17

18

19

20

21

22

23

24
```